**APPEAL**

# U.S. Bankruptcy Court
## Eastern District of New York (Central Islip)
## Adversary Proceeding #: 8−20−08051−ast

*Assigned to:* Judge Alan S. Trust                           *Date Filed:* 03/14/20
*Lead BK Case:* 18−71748
*Lead BK Title:* Orion Healthcorp, Inc.
*Lead BK Chapter:* 11
*Demand:* $5000000
  *Nature[s] of Suit:*   13 Recovery of money/property − 548 fraudulent transfer

*Plaintiff*
−−−−−−−−−−−−−−−−−−−−−−−−
**Howard M. Ehrenberg,** *in his capacity*          represented by **Jeffrey P Nolan**
*as Liquidating Trustee of Orion*                   Pachulski Stang Ziehl & Jones LLP
*Healthcorp, Inc., et al*                           780 Third Avenue
                                                    34th Floor
                                                    New York, NY 10017
                                                    310−772−2313
                                                    Fax : 310−201−0760
                                                    Email: jnolan@pszjlaw.com
                                                    *LEAD ATTORNEY*

                                                    **Ilan D Scharf**
                                                    Pachulski Stang Ziehl & Jones LLP
                                                    780 Third Avenue
                                                    36th Floor
                                                    New York, NY 10017
                                                    (212) 561−7721
                                                    Fax : (212) 561−7777
                                                    Email: ischarf@pszyjw.com

V.

*Defendant*
−−−−−−−−−−−−−−−−−−−−−−−−
**Elena Sartison**                                  represented by **Albert Y. Dayan**
                                                    80−02 Kew Gardens Road
                                                    Suite 902
                                                    Kew Gardens, NY 11415
                                                    (718) 268−9400
                                                    Email: dayanlaw@aol.com
                                                    *LEAD ATTORNEY*

                                                    **Albert Yukhanan Dayan**
                                                    Dayan Law Firm, PLLC.
                                                    80−02 Kew Gardens Rd.
                                                    Suite 902
                                                    Kew Gardens, NY 11415
                                                    718−268−9400
                                                    Fax : 718−268−9404

Email: dayanlaw@aol.com

**Defendant**
————————————————
**2 River Terrace Apartment 12J, LLC**    represented by **Maryam N Hadden**
Parlatore Law Group
One World Trade Center, Suite 8500
New York, NY 10007
646−846−6382
Fax : 212−409−8972
Email: maryam.hadden@parlatorelawgroup.com

**Charles E Simpson**
Windels Marx Lane & Mittendorf
156 West 56th Street
New York, NY 10019
(212) 237−1000
Fax : (212) 262−1215
Email: csimpson@windelsmarx.com

**Defendant**
————————————————
**Clodagh Bowyer Greene a/k/a Clodagh Bowyer**    represented by **J Ted Donovan**
Goldberg Weprin Finkel Goldstein LLP
1501 Broadway
22nd Floor
New York, NY 10036
(212)−301−6943
Fax : (212)−422−6836
Email: Tdonovan@gwfglaw.com

**Defendant**
————————————————
**Elliott Greene**    represented by **J Ted Donovan**
(See above for address)

| Filing Date | # | | Docket Text |
|---|---|---|---|
| 03/14/2020 | | 1 | Adversary case 8−20−08051. Complaint by Howard M. Ehrenberg in his capacity as Liquidating Trustee of Orion Healthcorp, Inc., et al against Elena Sartison, 2 River Terrace Apartment 12J, LLC, Clodagh Bowyer Greene a/k/a Clodagh Bowyer, Elliott Greene. Fee Amount $350. Nature(s) of Suit: (13 (Recovery of money/property − 548 fraudulent transfer)). (Attachments: # 1 Exhibit A # 2 Exhibit B_part 1 # 3 Exhibit B_part 2 # 4 Adversary Cover Sheet) (Scharf, Ilan) (Entered: 03/14/2020) |
| 09/30/2020 | | 21 | Motion for Default Judgment / *Notice and Motion for Entry of Default and For Entry of Default Judgment Against Defendant 2 River Terrace Apartment 12J, LLC*. Objections to be filed on 10/26/20. Hearing on Objections, if any, will be held on: TBD. Filed by Jeffrey P Nolan on behalf of Howard M. Ehrenberg. Order to be presented for signature on 11/2/2020. (Attachments: # 1 Exhibit A − Jones Affidavit # 2 Exhibit B − Nolan Affidavit_Part 1 # 3 Exhibit B − Nolan Affidavit_Part 2 # 4 Exhibit B − Nolan Affidavit_Part 3 # 5 Exhibit B − Nolan Affidavit_Part 4 # 6 Exhibit C − Proposed Order) (Nolan, Jeffrey) (Entered: 09/30/2020) |
| 09/30/2020 | | 22 | |

| | | | |
|---|---|---|---|
| | | | Statement / *Request for Judicial Notice in Support of Motion for Entry of Default and For Entry of Default Judgment Against Defendant 2 River Terrace Apartment 12J, LLC* Filed by Jeffrey P Nolan on behalf of Howard M. Ehrenberg (Attachments: # <u>1</u> Exhibit 1 − 1.Findings of Fact and Conclusions of Law # <u>2</u> Exhibit 2 − Complaint filed September 1, 2020 # <u>3</u> Exhibit 3 − Complaint filed March 12, 2020 # <u>4</u> Exhibit 4 − Complaint filed March 12, 2020 # <u>5</u> Exhibit 5 − Brief) (Nolan, Jeffrey) (Entered: 09/30/2020) |
| 10/02/2020 | | <u>23</u> | Affidavit/Certificate of Service Filed by Jeffrey P Nolan on behalf of Howard M. Ehrenberg (RE: related document(s)<u>21</u> Motion for Default Judgment filed by Plaintiff Howard M. Ehrenberg, <u>22</u> Statement filed by Plaintiff Howard M. Ehrenberg) (Nolan, Jeffrey) (Entered: 10/02/2020) |
| 10/02/2020 | | <u>24</u> | Affidavit/Certificate of Service *Affidavit of Service of Secretary of State* Filed by Jeffrey P Nolan on behalf of Howard M. Ehrenberg (RE: related document(s)<u>21</u> Motion for Default Judgment filed by Plaintiff Howard M. Ehrenberg, <u>22</u> Statement filed by Plaintiff Howard M. Ehrenberg, <u>23</u> Affidavit/Certificate of Service filed by Plaintiff Howard M. Ehrenberg) (Nolan, Jeffrey) (Entered: 10/02/2020) |
| 10/08/2020 | | <u>25</u> | Notice of Appearance and Request for Notice Filed by Laurence D Pittinsky on behalf of Residential Board of Managers of Riverhouse One Rockefeller Park Condominium (Pittinsky, Laurence) (Entered: 10/08/2020) |
| 10/26/2020 | | <u>31</u> | Objection Filed by Charles E Simpson on behalf of 2 River Terrace Apartment 12J, LLC (RE: related document(s)<u>21</u> Motion for Default Judgment filed by Plaintiff Howard M. Ehrenberg) (Simpson, Charles) (Entered: 10/26/2020) |
| 11/03/2020 | | <u>32</u> | Reply *in Support of Plaintiff's Motion for Default Judgment Against Defendant 2 River Terrace Apartment 12J, LLC* Filed by Jeffrey P Nolan on behalf of Howard M. Ehrenberg (RE: related document(s)<u>21</u> Motion for Default Judgment filed by Plaintiff Howard M. Ehrenberg, <u>22</u> Statement filed by Plaintiff Howard M. Ehrenberg, <u>31</u> Objection filed by Defendant 2 River Terrace Apartment 12J, LLC) (Nolan, Jeffrey) (Entered: 11/03/2020) |
| 11/03/2020 | | <u>33</u> | Affidavit in Support *of Reply of Plaintiff's Motion for Default Judgment Against Defendant 2 River Terrace Apartment 12J, LLC* Filed by Jeffrey P Nolan on behalf of Howard M. Ehrenberg (RE: related document(s)<u>21</u> Motion for Default Judgment filed by Plaintiff Howard M. Ehrenberg, <u>22</u> Statement filed by Plaintiff Howard M. Ehrenberg, <u>31</u> Objection filed by Defendant 2 River Terrace Apartment 12J, LLC, <u>32</u> Reply filed by Plaintiff Howard M. Ehrenberg) (Nolan, Jeffrey) (Entered: 11/03/2020) |
| 11/03/2020 | | <u>34</u> | Affidavit in Support *Affidavit of La Asia S. Canty in Support of Reply of Plaintiff's Motion for Default Judgment Against Defendant 2 River Terrace Apartment 12J, LLC* Filed by Jeffrey P Nolan on behalf of Howard M. Ehrenberg (RE: related document(s)<u>21</u> Motion for Default Judgment filed by Plaintiff Howard M. Ehrenberg, <u>22</u> Statement filed by Plaintiff Howard M. Ehrenberg, <u>31</u> Objection filed by Defendant 2 River Terrace Apartment 12J, LLC, <u>32</u> Reply filed by Plaintiff Howard M. Ehrenberg, <u>33</u> Affidavit in Support filed by Plaintiff Howard M. Ehrenberg) (Nolan, Jeffrey) (Entered: 11/03/2020) |
| 11/03/2020 | | <u>35</u> | Affidavit/Certificate of Service Filed by Jeffrey P Nolan on behalf of Howard M. Ehrenberg (RE: related document(s)<u>32</u> Reply filed by Plaintiff |

| | | | |
|---|---|---|---|
| | | | Howard M. Ehrenberg, 33 Affidavit in Support filed by Plaintiff Howard M. Ehrenberg, 34 Affidavit in Support filed by Plaintiff Howard M. Ehrenberg) (Nolan, Jeffrey) (Entered: 11/03/2020) |
| 11/09/2020 | | 36 | Order and Notice of Hearing. The Pre−trial conference scheduled for October 29, 2020 at 2:00 p.m. is adjourned to November 10, 2020 at 2:00 p.m. The hearing on the Motion for Entry of Default and For Entry of Default Judgment Against Defendant River Terrace Apartment 12J, LLC. Objection to Motion for Entry of Default Judgment Against Defendant 2 River Terrace Apartment 12J, LLC [Docket No. 31] filed in the above−styled adversary proceeding has been set for hearing on November 10, 2020 at 2:00 p.m. Counsel for Plaintiff shall file its Reply brief not later than November 3, 2020. (RE: related document(s)1 Complaint, 21 Motion for Default Judgment filed by Plaintiff Howard M. Ehrenberg). Signed on 11/9/2020 (sld) (Entered: 11/09/2020) |
| 11/16/2020 | | 37 | Order Denying Motion For Default Judgment and the Defendant 2 River Terrace Apartment 12J, LLC is directed to file an answer on or before November 24, 2020. The Court reserves the right to address Plaintiffs request for costs, if any, to a later date. Based on the reasons as set forth on the record with respect to the real property located at 2 River Terrace, Apt 12 J, the Court will issue a Scheduling Order governing discovery and the setting for hearing Plaintiffs Motion For Summary Judgment on January 21, 2021. The Pre−Trial conference is adjourned to January 21, 2021 at 10:00 am (prevailing Eastern Time).(Related Doc # 21) Signed on 11/16/2020. (sld) (Entered: 11/16/2020) |
| 11/24/2020 | | 41 | Answer to Complaint Filed by Charles E Simpson on behalf of 2 River Terrace Apartment 12J, LLC (Simpson, Charles) (Entered: 11/24/2020) |
| 12/01/2020 | | 42 | Motion For Summary Judgment / Plaintiff's Motion for Summary Judgment or in the Alternative Summary Adjudication Against Defendant 2 River Terrace Apartment 12J, LLC. Objections to be filed on 12/28/20. Hearing on Objections, if any, will be held on: TBD. Filed by Jeffrey P Nolan on behalf of Howard M. Ehrenberg. (Nolan, Jeffrey) (Entered: 12/01/2020) |
| 12/01/2020 | | 43 | Statement of Undisputed Facts / Separate Statement of Uncontroverted Facts in Support of Plaintiff's Motion for Summary Judgment or in the Alternative Summary Adjudication Against Defendant 2 River Terrace Apartment 12J, LLC Filed by Jeffrey P Nolan on behalf of Howard M. Ehrenberg (Nolan, Jeffrey) (Entered: 12/01/2020) |
| 12/01/2020 | | 44 | Affidavit in Support / Affidavit of Jeffrey P. Nolan in Support of Motion for Summary Judgment or in the Alternative Summary Adjudication Against Defendant 2 River Terrace Apartment 12J, LLC Filed by Jeffrey P Nolan on behalf of Howard M. Ehrenberg (RE: related document(s)42 Motion for Summary Judgment filed by Plaintiff Howard M. Ehrenberg, 43 Statement of Undisputed Facts filed by Plaintiff Howard M. Ehrenberg) (Attachments: # 1 Exhibit A − Complaint # 2 Exhibit B − Division of Corporations Search # 3 Exhibit C − Judgment # 4 Exhibit D − Debtor's Wells Fargo IOLA account # 5 Exhibit E − Emails # 6 Exhibit F − 9/20/19 Judgment # 7 Exhibit G − payment confirmation # 8 Exhibit H − Ledger of Outstanding Amounts # 9 Exhibit I − 4/15/18 Correspondence # 10 Exhibit J − 2/17/10 Email # 11 Exhibit K − 8/31/09 Letter # 12 Exhibit L − Parmar email # 13 Exhibit M − Parmar and Zaharis emails # 14 Exhibit N − Proposed Order) (Nolan, Jeffrey) (Entered: 12/01/2020) |
| 12/01/2020 | | 45 | Affidavit in Support / Affidavit of Daniel Jones in Support of Motion for Summary Judgment or in the Alternative Summary Adjudication Against |

| | | | |
|---|---|---|---|
| | | | *Defendant 2 River Terrace Apartment 12J, LLC* Filed by Jeffrey P Nolan on behalf of Howard M. Ehrenberg (RE: related document(s)42 Motion for Summary Judgment filed by Plaintiff Howard M. Ehrenberg, 43 Statement of Undisputed Facts filed by Plaintiff Howard M. Ehrenberg, 44 Affidavit in Support filed by Plaintiff Howard M. Ehrenberg) (Attachments: # 1 Exhibit 1 − 12/2015 CHT bank statement of M & T Bank # 2 Exhibit 2 − 2/2017 CHT bank statement of M & T Bank # 3 Exhibit 3 − AMEX Charges # 4 Exhibit 4 − Emails # 5 Exhibit 5 − Emails # 6 Exhibit 6 − Condominium Unit Contract of Sale # 7 Exhibit 7 − Debtor's Amended 2015 US Federal Corporation Income Tax Return # 8 Exhibit 8 − Debtor's 2016 US Federal Corporation Income Tax Return # 9 Exhibit 9 − Debtor's 2017 US Federal Corporation Income Tax Return) (Nolan, Jeffrey) (Entered: 12/01/2020) |
| 12/01/2020 | | 46 | Request for Judicial Notice in Support of Plaintiff's Motion for Summary Judgment or in the Alternative Summary Adjudication Filed by Jeffrey P Nolan on behalf of Howard M. Ehrenberg (Attachments: # 1 Exhibit 1 − Declaration of Timothy J. Dragelin # 2 Exhibit 2 − Schoor Complaint # 3 Exhibit 3 − Feuer Complaint # 4 Exhibit 4 − Bhoomi LLC v. Sequoia Training Complaint) (Nolan, Jeffrey) Modified on 12/2/2020 (sld). (Entered: 12/01/2020) |
| 12/03/2020 | | 47 | Amended Notice of Motion/Presentment *of Order Granting Plaintiff's Motion for Summary Judgment or in the Alternative Summary Adjudication Against Defendant 2 River Terrace Apartment 12J, LLC attached to the Affidavit of Jeffrey P. Nolan in Support of Motion for Summary Judgment or in the Alternative Summary Adjudication Against Defendant 2 River Terrace Apartment 12J, LLC.* Objections to be filed on 12/28/20. Hearing on Objections, if any, will be held on: TBD. Filed by Jeffrey P Nolan on behalf of Howard M. Ehrenberg (RE: related document(s)42 Motion for Summary Judgment filed by Plaintiff Howard M. Ehrenberg) Order to be presented for signature on 1/4/2021. (Attachments: # 1 Exhibit A − Proposed Order # 2 Exhibit B − Blackline) (Nolan, Jeffrey) (Entered: 12/03/2020) |
| 12/30/2020 | | 50 | Memorandum of Law in Opposition *to motion for summary judgment* Filed by Maryam N Hadden on behalf of 2 River Terrace Apartment 12J, LLC (RE: related document(s)42 Motion for Summary Judgment filed by Plaintiff Howard M. Ehrenberg) (Attachments: # 1 Exhibit Exhibit 1 # 2 Exhibit Exhibit 2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibit 6 # 7 Exhibit Exhibit 7 # 8 Exhibit Exhibit 8 # 9 Exhibit Exhibit 9 # 10 Exhibit Exhibit 10) (Hadden, Maryam) (Entered: 12/30/2020) |
| 12/30/2020 | | 51 | Statement of Undisputed Facts *in support of Defendant's Opposition to Plaintiff's Motion for Summary Judgment* Filed by Maryam N Hadden on behalf of 2 River Terrace Apartment 12J, LLC (Hadden, Maryam) (Entered: 12/30/2020) |
| 01/06/2021 | | 52 | Reply *Brief In Support of Plaintiff's Motion for Summary Judgment, or in the Alternative, Summary Adjudication as Against Defendant 2 River Terrace Apartment 12J, LLC* Filed by Jeffrey P Nolan on behalf of Howard M. Ehrenberg (RE: related document(s)42 Motion for Summary Judgment filed by Plaintiff Howard M. Ehrenberg, 50 Memorandum of Law in Opposition filed by Defendant 2 River Terrace Apartment 12J, LLC) (Nolan, Jeffrey) (Entered: 01/06/2021) |
| 01/06/2021 | | 53 | Affidavit in Support */ Affidavit of Jeffrey P. Nolan in Support of Reply to Plaintiff's Motion for Summary Judgment or in the Alternative, Summary Adjudication* Filed by Jeffrey P Nolan on behalf of Howard M. Ehrenberg |

| | | | |
|---|---|---|---|
| | | | (RE: related document(s)52 Reply filed by Plaintiff Howard M. Ehrenberg) (Attachments: # 1 Exhibit O − Transcript excerpt and Consulting Agreement # 2 Exhibit P − Sheriff's Adjourned Realty Execution Sale # 3 Exhibit Q − Douglas Elliman Property Management Ledger) (Nolan, Jeffrey) (Entered: 01/06/2021) |
| 01/06/2021 | | 54 | Affidavit in Support */ Second Affidavit of Daniel Jones in Support of Reply to Motion for Summary Judgment or in the Alternative, Summary Adjudication Against Defendant 2 River Terrace Apartment 12J, LLC* Filed by Jeffrey P Nolan on behalf of Howard M. Ehrenberg (RE: related document(s)52 Reply filed by Plaintiff Howard M. Ehrenberg) (Nolan, Jeffrey) (Entered: 01/06/2021) |
| 01/06/2021 | | 56 | Motion to Strike *and Evidentiary Objections to Exhibits Submitted in Support of Defendant's Opposition to Motion for Summary Judgment* Filed by Jeffrey P Nolan on behalf of Howard M. Ehrenberg. (Nolan, Jeffrey) (Entered: 01/06/2021) |
| 01/07/2021 | | 57 | Affidavit/Certificate of Service Filed by Jeffrey P Nolan on behalf of Howard M. Ehrenberg (RE: related document(s)52 Reply filed by Plaintiff Howard M. Ehrenberg, 53 Affidavit in Support filed by Plaintiff Howard M. Ehrenberg, 54 Affidavit in Support filed by Plaintiff Howard M. Ehrenberg, 55 Statement of Undisputed Facts filed by Plaintiff Howard M. Ehrenberg, 56 Motion to Strike filed by Plaintiff Howard M. Ehrenberg) (Nolan, Jeffrey) (Entered: 01/07/2021) |
| 01/08/2021 | | 58 | Notice of Submission of Proposed Order Filed by Howard M. Ehrenberg (related document(s)10). (Nolan, Jeffrey) (Entered: 01/08/2021) |
| 01/25/2021 | | 60 | Statement */ Notice of Hearing to Issue Ruling on Plaintiff's Motion for Summary Judgment, or in the Alternative, Summary Adjudication as Against Defendant 2 River Terrace Apartment 12J, LLC* Filed by Jeffrey P Nolan on behalf of Howard M. Ehrenberg (Nolan, Jeffrey) (Entered: 01/25/2021) |
| 02/17/2021 | | 62 | Notice of Submission of Proposed Order Filed by Howard M. Ehrenberg (related document(s), 42). (Nolan, Jeffrey) (Entered: 02/17/2021) |
| 02/23/2021 | | 63 | Letter *re: Proposed Judgment* Filed by Jeffrey P Nolan on behalf of Howard M. Ehrenberg (RE: related document(s)62 Notice of Submission of Proposed Order filed by Plaintiff Howard M. Ehrenberg) (Nolan, Jeffrey) (Entered: 02/23/2021) |
| 03/01/2021 | | 64 | Judgment Granting Plaintiffs Motion For Summary Judgment in part as against Defendant 2 River Terrace Apartment 12J, LLC. The Motion to Strike and Evidentiary Objections To Exhibits Submitted in Support of Defendants Opposition (Dkt. No. 56) is granted in all respects as stated on the record. (Related Doc # 42) Signed on 3/1/2021. (sld) (Entered: 03/01/2021) |
| 03/08/2021 | | 69 | Notice of Appeal to District Court. *Appeal of Order Granting Partial Summary Judgment.* Fee Amount $298 Filed by Maryam N Hadden on behalf of 2 River Terrace Apartment 12J, LLC (RE: related document(s)64 Order on Motion For Summary Judgment). Appellant Designation due by 03/22/2021. Transmission of Designation to District Court Due by 04/7/2021. (Attachments: # 1 Civil Cover Sheet # 2 Order Appealed from)(Hadden, Maryam) (Entered: 03/08/2021) |
| 03/08/2021 | | | |

| | | | |
|---|---|---|---|
| | | | Receipt of Notice of Appeal( 8−20−08051−ast) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number A19951260. Fee amount 298.00. (re: Doc# 69) (U.S. Treasury) (Entered: 03/08/2021) |
| 03/08/2021 | | 70 | Court's Service List (RE: related document(s)69 Notice of Appeal filed by Defendant 2 River Terrace Apartment 12J, LLC) (sld) (Entered: 03/08/2021) |
| 03/08/2021 | | 71 | Notice to Parties of requirements, deadlines(RE: related document(s)69 Notice of Appeal filed by Defendant 2 River Terrace Apartment 12J, LLC) (sld) (Entered: 03/08/2021) |
| 03/08/2021 | | 72 | Transmittal of Notice of Appeal to District Court (RE: related document(s)69 Notice of Appeal filed by Defendant 2 River Terrace Apartment 12J, LLC) (sld) (Entered: 03/08/2021) |
| 03/10/2021 | | 73 | Notice of Docketing Record on Appeal to District Court. Civil Action Number: 21−CV−01239 District Court Judge Joan M Azrack assigned. (RE: related document(s)69 Notice of Appeal filed by Defendant 2 River Terrace Apartment 12J, LLC) (sld) (Entered: 03/10/2021) |
| 03/22/2021 | | 75 | Appellant Designation of Contents For Inclusion in Record On Appeal *to District Court Dkt 21−cv−01239* Filed by Maryam N Hadden on behalf of 2 River Terrace Apartment 12J, LLC (RE: related document(s)69 Notice of Appeal filed by Defendant 2 River Terrace Apartment 12J, LLC). Appellee designation due by 04/5/2021. (Attachments: # 1 Certification of Service)(Hadden, Maryam) (Entered: 03/22/2021) |
| 04/05/2021 | | 76 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Jeffrey P Nolan on behalf of Howard M. Ehrenberg (RE: related document(s)69 Notice of Appeal filed by Defendant 2 River Terrace Apartment 12J, LLC). (Attachments: # 1 Certificate of Service)(Nolan, Jeffrey) (Entered: 04/05/2021) |

Ilan D. Scharf
Jeffrey P. Nolan (Pro Hac Vice Pending)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, New York 10017-2024
Telephone:   (212) 561-7700
Facsimile:   (212) 561-7777
ischarf@pszjlaw.com
jnolan@pszjlaw.com

*Counsel for the Plaintiff,*
*Howard M. Ehrenberg in his capacity*
*as Liquidating Trustee of Orion Healthcorp, Inc., et al.,*

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

------------------------------------------------

| | |
|---|---|
| In re: | Chapter 11 |
| ORION HEALTHCORP, INC.[1] | Case No. 18-71748 (AST) |
| Debtors. | (Jointly Administered) |

------------------------------------------------

| | |
|---|---|
| HOWARD M. EHRENBERG IN HIS CAPACITY AS LIQUIDATING TRUSTEE OF ORION HEALTHCORP, INC., ET AL., | Adv. Pro. No. 20-_____ (AST) |
| Plaintiff, | |
| v. | |
| ELENA SARTISON; 2 RIVER TERRACE APARTMENT 12J, LLC; CLODAGH BOWYER GREENE A/K/A CLODAGH BOWYER; ELLIOTT GREENE, | |
| Defendants. | |

------------------------------------------------

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Orion Healthcorp, Inc. (7246); Constellation Healthcare Technologies, Inc. (0135); NEMS Acquisition, LLC (7378); Northeast Medical Solutions, LLC (2703); NEMS West Virginia, LLC (unknown); Physicians Practice Plus Holdings, LLC (6100); Physicians Practice Plus, LLC (4122); Medical Billing Services, Inc. (2971); Rand Medical Billing, Inc. (7887); RMI Physician Services Corporation (7239); Western Skies Practice Management, Inc. (1904); Integrated Physician Solutions, Inc. (0543); NYNM Acquisition, LLC (unknown) Northstar FHA, LLC (unknown); Northstar First Health, LLC (unknown); Vachette Business Services, Ltd. (4672); Phoenix Health, LLC (0856); MDRX Medical Billing, LLC (5410); VEGA Medical Professionals, LLC (1055); Allegiance Consulting Associates, LLC (7291); Allegiance Billing & Consulting, LLC (7141); New York Network Management, LLC (7168). The corporate headquarters and the mailing address for the Debtors listed above is 1715 Route 35 North, Suite 303, Middletown, NJ 07748.

## COMPLAINT FOR AVOIDANCE AND RECOVERY
## OF: (1) FRAUDULENT TRANSFERS; (2) TURNOVER OF PROPERTY OF THE
## ESTATE; AND (3) RECOVERY OF AVOIDED TRANSFERS; AND
## (4) DECLARATORY RELIEF PURSUANT TO 11 U.S.C. §§ 542, 544, 548 AND 550

Plaintiff, Howard M. Ehrenberg in his capacity as Liquidating Trustee of Orion

Healthcorp, Inc., et al., (the "Plaintiff" or the "Liquidating Trustee"), for the estates of the

above-captioned debtors in the above-captioned cases pending under chapter 11 of title 11 of the

United States Code (the "Bankruptcy Code"), by and through its undersigned counsel, as and for

its *Complaint for Avoidance and Recovery of Fraudulent Transfers, Turnover Of Property Of*

*The Estate; Recovery of Avoided Transfers and Declaratory Relief Pursuant to 11 U.S.C. §§ 542,*

*544, 548 and 550* (the "Complaint") against the above-captioned defendants (the "Defendants"),

alleges as follows:

### THE PARTIES

1.      Plaintiff is the Liquidating Trustee under that certain Liquidating Trust

Agreement by and among Orion HealthCorp, Inc., Constellation Healthcare Technologies, Inc.

and certain of their affiliates.

2.      Upon information and belief, Defendant Elena Sartison ("Sartison") is an

individual currently residing in the State of New York.

3.      Upon information and belief, Defendant 2 River Terrace Apartment 12J,

LLC. is a limited liability company formed under the laws of the State of New York ( "River

Terrace LLC").

4.      Upon information and belief, Defendant Elliott Greene ("Greene") is an

individual currently residing in the States of California and/or New York.  Upon information and

belief, at all relevant times herein, Defendant Greene was the brother of Mitch Greene an

attorney with the law firm of Robinson, Brog, Leinwand, Greene, Genovese & Gluck ("Robinson Brog").

5.        Upon information and belief, Defendant Clodagh Bowyer Greene ("Bowyer") is an individual currently residing in the States of California and/or New York. Upon information and belief, at all relevant times herein Bowyer was the spouse of Defendant Greene.

### STANDING

6.        On March 16, 2018, each of the Debtors except New York Network Management, LLC ("NYNM") filed a voluntary petition with the United States Bankruptcy Court for the Eastern District of New York (the "Bankruptcy Court") under chapter 11 of the Bankruptcy Code and  NYNM commenced its voluntary petition on July 5, 2018 (collectively, the "Debtors").   The Debtors' cases are jointly administered for administrative purposes only [Docket Nos. 34 and 381].

7.        On February 26, 2019, the Honorable Alan S. Trust, United States Bankruptcy Judge for the Eastern District of New York, entered an order (the "Confirmation Order") [Docket No. 701] confirming the Debtors' Third Amended Joint Plan Of Liquidation (the "**Plan**").

8.        The Plan provides, among other things, for the formation of the Liquidating Trust and the appointment of the Liquidating Trustee on the Effective Date (as that term is defined in the Plan) to oversee distributions to holders of Allowed Claims and Allowed Interests and to pursue retained Causes of Action of the Debtor's Estates. The Effective Date occurred on March 1, 2019.

9.      The Plan provides that the Liquidating Trustee shall have the authority and responsibility to, among other things, receive, manage, invest, supervise, and protect the Liquidating Trust Assets, including causes of action.

## JURISDICTION AND VENUE

10.      The Bankruptcy Court has jurisdiction over this adversary proceeding under the Bankruptcy Code pursuant to 28 U.S.C. §§ 157(a) and 1334(a).

11.      This proceeding is a core proceeding within the meaning of 28 U.S.C. § 157(b) and the Bankruptcy Court may enter final orders for the matters contained herein.

12.      Pursuant to Local Bankruptcy Rule 7008-1, the Plaintiff affirms his consent to the entry of final orders or judgments by the Bankruptcy Court if it is determined that the Bankruptcy Court, absent consent of the Parties, cannot enter final orders or judgments consistent with Article III of the United States Constitution.

13.      Venue in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409(a).

## BASIS FOR RELIEF REQUESTED

14.      This adversary proceeding is initiated pursuant to Rules 7001(1), (2) and (9) and 3007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") to avoid and recover, pursuant to sections 542, 544, 548, 550, and 551 of the Bankruptcy Code and sections 273, 274, 275 and 276 of the New York Debtor & Creditor Law (the "NY Debt & Cred L"), made applicable herein pursuant to section 544 of the Bankruptcy Code, certain avoidable transfers that were made by the Debtors to the Defendant prior to the Petition Date.

## FACTS

15.      The Debtors are a consolidated enterprise of several companies aggregated through a series of acquisitions, which operate the following businesses: (a) outsourced revenue

cycle management for physician practices, (b) physician practice management, (c) group purchasing services for physician practices, and (d) an independent practice association business, which is organized and directed by physicians in private practice to negotiate contracts with insurance companies on their behalf while such physicians remain independent and which also provides other services to such physician practices.

16.     Parmjit Parmar a/k/a Paul Parmar ("Parmar"), was the former Chief Executive Officer of the Debtor, Constellation Healthcare Technologies, Inc. ("CHT"), Sotirios Zaharis, a/k/a Sam Zaharis ("Zaharis"), was the former Chief Financial Officer of CHT, and Ravi Chivukula ("Chivukula") was the Controller and Secretary of CHT from approximately 2013 to 2017.  Parmar, Zaharis and Chivukula served on the board of directors of CHT.  Parmar, Zaharis and Chivukula, in combination with one another and with others, operating through various Debtors, moved money and established off-balance sheet accounts to redirect monies of the Debtors for their own personal use.  The Debtor, and the aforementioned associates, utilized a Wells Fargo IOLA account overseen by the law firm of Robinson Brog.   Upon information and belief, Robinson Brog also represented Parmar, Zaharis and Chivukula personally in their business, litigation and private affairs.

17.     On or about 2018, Parmar, Zaharis and Chivukula were indicted by the United States Attorney's Office, District of New Jersey, for creating fictitious business entities, balance sheets, doctored bank statements, fabricating customers as well as generating fake income streams, and sham acquisitions in an effort to divert monies from the Debtor.  As alleged, Parmar, Zaharis and Chivukula diverted funds to enrich themselves, their friends, family and associates.

## A.    The Real Estate Transaction:

18.    On or about February 19, 2016, Parmar with the assistance of Zaharis and Chivukula, wrongfully caused funds of the Debtor, Constellation Healthcare Technologies, LLC. to be misappropriated to purchase the real property located at 2 River Terrace, Apt. 12J, New York, N.Y. ( the "Condominium Unit").

19.    Defendants Greene and Bowyer were identified as the sellers, and Defendant River Terrace, LLC, the purchaser with a stated purchase price of $5,450,000.  Upon information and belief, the identity of the true purchaser, Parmar, was known by Robinson Brog and specifically Mitchell Greene who was privy to the discussion involving the Condominium Unit acquisition.  Robinson Brog assisted Parmar to transfer the funds and to obfuscate the fact Parmar would be personally utilizing the Condominium Unit.  Defendant River Terrace, LLC. was fabricated specifically for the acquisition of the Condominium Unit, without a legitimate business purpose, and for the personal benefit of others than the Debtors.

20.    On February 19, 2016, the Debtor, Constellation Healthcare Technologies, LLC paid $4,967,226.74 to Defendants Greene and Bowyer as set forth in particular on Exhibit "A" (the "Transfer").

21.    Upon information and belief, Defendant Sartison is/was the girlfriend of Parmar.  Defendant Sartison held no formal position with the Debtor.   Upon misappropriating the funds of the Debtors for the purchase of the Condominium Unit, Parmar and/or Defendant Sartison occupied the Condominium Unit without compensation to the Debtor.

## B.    Spending Spree:

22.    Between March 16, 2016 to March 15, 2018, Debtor Constellation Healthcare Technologies, Inc. ("CHT") made transfers to the Defendant Sartison in the amount of $97,737.42 (the "Card Transfer"), within the two years of the filing of the petition date,

including the specific transfers reflected on Exhibit "B", which is incorporated by reference.  The

Card Transfer was made for the benefit of some person or entity other than CHT, such that CHT

received no consideration in exchange for the Card Transfer.  As evidenced by the attached

Exhibit "B", Defendant purchased personal and luxury items such as jewelry, equestrian club

services, vacations and other luxury items which CHT paid.

<div align="center">

**FIRST CLAIM FOR RELIEF**
**(For Avoidance and Recovery of Intentionally Fraudulent Transfers Under**
**11 U.S.C. § 548 and NY Debt & Cred L § 276 Against Defendant Sartison)**

</div>

23.     Plaintiff repeats and realleges the allegations contained in each preceding

paragraph of the Complaint as though set forth fully herein.

24.     The Defendant received the Card Transfer totaling $97,737.42 from the

Debtors.

25.     The Card Transfer was made by the Debtors with actual intent to hinder or

delay or defraud their creditors insofar as the Card Transfer was concealed and orchestrated

through a scheme to divert and redirect monies of the Debtor for the personal benefit of Parmar

and his friends and associates.

26.     The Card Transfer was made to or for the benefit of Defendant.

27.     Accordingly, the Card Transfer is avoidable, and should be avoided, as

intentionally fraudulent transfers pursuant to § 548(a)(1)(A) and NY Debt & Cred L § 276, and

may be recovered from Defendant pursuant to § 548 and the NY Debt & Cred L.  Plaintiff is

entitled to an order and judgment under 11 U.S.C. § 544 that the Card Transfer be avoided.

## SECOND CLAIM FOR RELIEF
### (To Avoid Constructively Fraudulent Transfers Under 11 U.S.C. §§ 544(b) and 548(a)(1)(B) and NY Debt & Cred L §§ 273-275, *et seq.*, Against Defendant Sartison)

28.    Plaintiff realleges and incorporates by reference each and every allegation in the above paragraphs, as though fully set forth herein.

29.    Plaintiff is informed and believes, and thereon asserts that at all relevant times, the Debtors: (a) were insolvent, or became insolvent as a result of the Card Transfer; (b) were engaged in or were about to engage in a business or a transaction for which their remaining assets were unreasonably small in relation to the business or transaction; or (c) intended to incur, or believed or reasonably should have believed that they would incur, debts beyond their ability to pay as they became due; or (d) made such Card Transfer to or for the benefit of an insider or for the benefit of an insider, under an employment contract and not in the ordinary course of business.

30.    Plaintiff is informed and believes, and thereon asserts, that Defendant did not give the Debtors, and the Debtors did not otherwise receive, reasonably equivalent value for obligations incurred for the Card Transfer. As a result, the Debtors paid and received in value nothing from Defendant.

31.    At all relevant times, the Card Transfer was avoidable pursuant to 11 U.S.C. § 548(a)(1)(B) and NY Debt & Cred L.  Plaintiff is entitled to an order and judgment that the Transfer is avoided.

## THIRD CLAIM FOR RELIEF
### (For Avoidance and Recovery of Intentionally Fraudulent Transfers Under 11 U.S.C. § 544 and NY Debt & Cred L § 276 Against Defendants River Terrace, LLC, Greene and Bowyer)

32.    Plaintiff repeats and realleges the allegations contained in each preceding paragraph of the Complaint as though set forth fully herein.

33.     The aforementioned Defendants received the Transfer totaling not less than $4,967,226.74, from the Debtors.  Plaintiff reserves the right to amend the complaint to include the balance of the purchase price should it be determined the Debtors' funds were utilized for the down payment.  Defendants are on notice of such amounts.

34.     The Transfer was made by the Debtors with actual intent to hinder or delay or defraud their creditors insofar as the Transfer was concealed and orchestrated through a scheme to divert and redirect monies of the Debtors for the personal benefit of Parmar and his friends and associates.

35.     The Transfer was made to or for the benefit of Defendants.  Accordingly, the Transfer is avoidable, and should be avoided, as intentionally fraudulent transfers pursuant to § 544(b) and NY Debt & Cred L § 276, and may be recovered from Defendants pursuant to § 544 and the NY Debt & Cred L.  Plaintiff is entitled to an order and judgment under 11 U.S.C. § 544 that the Transfer be avoided.

### FOURTH CLAIM FOR RELIEF
#### (To Avoid Constructively Fraudulent Transfers Under 11 U.S.C. §§ 544(b) and 548(a)(1)(B) and NY Debt & Cred L §§ 273-275, *et seq.,* Against Defendants River Terrace, LLC, Greene and Bowyer)

36.     Plaintiff realleges and incorporates by reference each and every allegation in the above paragraphs, as though fully set forth herein.

37.     The aforementioned Defendants received the Transfer totaling not less than $4,967,226.74, from the Debtors.  Plaintiff reserves the right to amend the complaint to include the balance of the purchase price should it be determined the Debtors' funds were utilized for the down payment.  Defendants are on notice of such amounts.

38.     Plaintiff is informed and believes, and thereon asserts that at all relevant times, the Debtors: (a) were insolvent, or became insolvent as a result of the Transfer; (b) were engaged in or were about to engage in a business or a transaction for which their remaining

assets were unreasonably small in relation to the business or transaction; or (c) intended to incur, or believed or reasonably should have believed that they would incur, debts beyond their ability to pay as they became due; or (d) made such Transfer to or for the benefit of an insider or for the benefit of an insider, under an employment contract and not in the ordinary course of business.

39.     Plaintiff is informed and believes, and thereon asserts, that the aforementioned Defendants did not give the Debtors, and the Debtors did not otherwise receive, reasonably equivalent value for obligations incurred for the Transfer. As a result, the Debtors paid and received in value nothing from Defendants.

40.     At all relevant times, the Transfer was avoidable pursuant to 11 U.S.C. § 544(b) and NY Debt & Cred L.  Plaintiff is entitled to an order and judgment that the Transfer is avoided.

### FIFTH CLAIM FOR RELIEF
**(For Turnover of Property of the Estate Under 11 U.S.C. § 542
Against Defendant River Terrace, LLC)**

41.     Plaintiff repeats and realleges the allegations contained in each preceding paragraph of the Complaint as though set forth fully herein.

42.     Upon the commencement of the Debtors' bankruptcy cases, the estate succeeded to the rights to the property of the estate as defined in 11 U.S.C. § 541.

43.     Pursuant to 11 U.S.C. §542, Plaintiff is entitled to turnover of the Condominium Unit transferred to Defendant River Terrace, LLC, or the proceeds thereof, as identified in particular on Exhibit "A".

### SIXTH CLAIM FOR RELIEF
**(For Recovery of Property -- 11 U.S.C. §§ 544(b) and 550 and
NY Debt & Cred L Against All Defendants )**

44.     Plaintiff repeats and realleges the allegations contained in each preceding paragraph of the Complaint as though set forth fully herein.

45.     As the Defendants are the initial, immediate or mediate transferees of the Transfer, Plaintiff may recover for the benefit of the estate the property transferred or the value of such property from (a) the initial transferee of such transfer or the entity for whose such transfer was made or (b) any immediate or mediate transferee of such initial transferee pursuant to pursuant to 11 U.S.C. § 550(a).

46.     As alleged above, Plaintiff is entitled to avoid the Transfers under 11 U.S.C. §§ 542, 544, and 548.  As Defendants are the initial, immediate or mediate transferees of the Transfers, Plaintiff is entitled to receive for the Estate the proceeds or value of the Transfers under 11 U.S.C. § 550 of the Bankruptcy Code and NY Debt & Cred L.

<div align="center">

**SEVENTH CLAIM FOR RELIEF**
**(For Declaratory Relief Against Defendant River Terrace, LLC)**

</div>

47.     Plaintiff repeats and realleges the allegations contained in each preceding paragraph of the Complaint as though set forth fully herein.

48.      By reason of the fact that the Condominium Unit acquisition and the Transfer was an intentionally or constructively fraudulent transfer and/or avoidable preferential transfer, and are avoidable, Plaintiff asserts an ownership right in the Transfer identified on Exhibit "A" superior to that of Defendants, such that Plaintiff's interest should be free and clear of all other interests.

49.     Plaintiff is informed and believes and thereon asserts that others may assert an interest in these funds or the Condominium Unit.

50.     By reason of the conflicting assertions by Plaintiff and the Defendants, a justiciable controversy exists between the Parties such that the issuance of declaratory relief is appropriate and warranted.

51.     Plaintiff seeks a declaration that it is the true owner of the Transfer and/or the Condominium Unit, and the Transfer to Defendants, should be avoided and/or property returned to the Plaintiff.

**WHEREFORE**, Plaintiff prays for judgment as follows:

a.     For a determination that the Card Transfers are avoidable fraudulent transfers under 11 U.S.C. §§ 544, and 548, of the Bankruptcy Code and Sections 273-276 of NY Debt & Cred L, *et seq.,* as applicable, and that the Plaintiff is entitled to recover the Card Transfers under 11 U.S.C. § 550 of the Bankruptcy Code;

b.     For a determination that the Transfer was a fraudulent conveyance under 11 U.S.C. §§ 544(b) and pursuant to sections NY Debt & Cred L. §§ 273, 274, and 275, and that Plaintiff is entitled to recover the Transfer, or the value thereof, under applicable federal and New York state law;

c.     For a Declaration from this Court that property as identified as 2 River Terrace, Apt. 12J, New York, NY, in the possession, custody or control of River Terrace, LLC, is avoided, and property of the Debtor, and is to be immediately returned.

d.     For Turnover of the Debtors' property located at 2 River Terrace, Apt. 12J, New York, NY, pursuant to 11 U.S.C. § 542;

e.     Awarding to the Plaintiff the costs of suit incurred herein, including pre- and post-judgment interest; and

f.      For such other and further relief as the Court may deem just and

proper.

Dated: New York, New York
        March 13, 2020

                                         __/s/ Ilan D. Scharf_____
                                         Ilan D. Scharf, Esquire
                                         Jeffrey P. Nolan, Esquire
                                         PACHULSKI STANG ZIEHL & JONES LLP
                                         780 Third Avenue, 36th Floor
                                         New York, New York 10017
                                         Telephone:    (212) 561-7700
                                         Facsimile:    (212) 561-7777

                                         Counsel for the Plaintiff,
                                         Howard M. Ehrenberg in his capacity
                                         as Liquidating Trustee of Orion Healthcorp, Inc.,
                                         et al.,

SERVICE LIST

Elena Sartison
419 Park Avenue
New York, NY 10016

Elena Sartison
2 River Terrace, Apt 12J
New York, NY 10282

2 River Terrace Apartment 12J, LLC
THE LIMITED LIABILITY COMPANY
2 RIVER TERRACE, APT. 12J
NEW YORK, NY  10282

CLODAGH BOWYER GREENE A/K/A CLODAGH BOWYER
814 1ST Street
Manhattan Beach, CA  90266-6602

ELLIOTT GREENE
2 River Terrace, Apt. 12J
New York, NY  10282

2 River Terrace Apartment 12J, LLC
Attn:  Phil Thomas, Esq.
c/o ROBINSON BROG LEINWARD GREENE, ET AL.
875 THIRD AVENUE
NEW YORK, NY  10022

# EXHIBIT A



Wells Fargo - IOLA (Non-Interest)
Account QuickReport
All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Deposit | 02/10/2016 | Citions | Consultation Healthcare Technologies | refs in re: Purchase of 2 New Tempus #122 | Wells Fargo IOLA | | 5,050,406.97 | |
| Check | 02/15/2016 | 67879(#146) | Client Johns and Genight Brewger | Cashiers Check | Wells Fargo IOLA | 4,047,238.74 | | |

# EXHIBIT B

Case 8-20-080511-est   Doc 12   Filed 02/23/20   Entered 02/23/20 10:38:15

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Full Name | Cardmember Acct. No. | Business Process Date | Supplier Name | Transaction Description | Charge Amount |
| 2 | ELENA SARTISON | Last four digits-4045 | 10/3/2016 | | NEW MEMBERSHIP FEE - 05 MONTHS | $164.58 |
| 3 | ELENA SARTISON | Last four digits-4045 | 10/8/2016 | LE DISTRICT RESTAURANT | LE DISTRICT 0073    NEW YORK         NY | $12.56 |
| 4 | ELENA SARTISON | Last four digits-4045 | 10/8/2016 | LE DISTRICT RESTAURANT | LE DISTRICT 0073    NEW YORK         NY | $7.57 |
| 5 | ELENA SARTISON | Last four digits-4045 | 10/8/2016 | CENTURY TWENTY ONE # | CENTURY TWENTY ONE # NEW YORK      NY | $37.56 |
| 6 | ELENA SARTISON | Last four digits-4045 | 10/8/2016 | CENTURY TWENTY ONE # | CENTURY TWENTY ONE # NEW YORK      NY | $145.89 |
| 7 | ELENA SARTISON | Last four digits-4045 | 10/9/2016 | TRIBECA'S KITCHEN | TRIBECA'S KITCHEN 72 NEW YORK       NY | $14.05 |
| 8 | ELENA SARTISON | Last four digits-4045 | 10/9/2016 | ANNS SPA NAILS SALON INC | ANN'S SPA NAILS SALO NEW YORK       NY | $38.50 |
| 9 | ELENA SARTISON | Last four digits-4045 | 10/10/2016 | SAKS FIFTH AVE 655 | SAKS FIFTH AVENUE #6 NEW YORK       NY | $40.28 |
| 10 | ELENA SARTISON | Last four digits-4045 | 10/10/2016 | BATTERY PLACE MARKET II | BATTERY PLACE MARKET NEW YORK       NY | $14.70 |
| 11 | ELENA SARTISON | Last four digits-4045 | 10/10/2016 | APPLE STORE R654 | Apple Store 23112734 New York        US | $706.60 |
| 12 | ELENA SARTISON | Last four digits-4045 | 10/10/2016 | AROMA ESPRESSO BAR - C | AROMA ESPRESSO BAR – NEW YORK       NY | $6.52 |
| 13 | ELENA SARTISON | Last four digits-4045 | 10/10/2016 | WHOLE FOODS MARKETTRB | WHOLEFDS TRB 10245 0 NEW YORK       NY | $182.46 |
| 14 | ELENA SARTISON | Last four digits-4045 | 10/10/2016 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK         NY | $8.63 |
| 15 | ELENA SARTISON | Last four digits-4045 | 10/10/2016 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK       NY | $4.28 |
| 16 | ELENA SARTISON | Last four digits-4045 | 10/11/2016 | VERIZONCOMFIOS | VERIZON ONETIMEPAY  VERIZON.COM     TX | $40.69 |
| 17 | ELENA SARTISON | Last four digits-4045 | 10/11/2016 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO        NJ | $14.65 |
| 18 | ELENA SARTISON | Last four digits-4045 | 10/11/2016 | WHOLE FOODS MARKETTRB | WHOLEFDS TRB 10245 0 NEW YORK       NY | $155.17 |
| 19 | ELENA SARTISON | Last four digits-4045 | 10/11/2016 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK         NY | $9.17 |
| 20 | ELENA SARTISON | Last four digits-4045 | 10/12/2016 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK       NY | $8.68 |
| 21 | ELENA SARTISON | Last four digits-4045 | 10/13/2016 | LE DISTRICT RESTAURANT | LE DISTRICT 0073    NEW YORK         NY | $12.65 |
| 22 | ELENA SARTISON | Last four digits-4045 | 10/13/2016 | CENTURY TWENTY ONE # | CENTURY TWENTY ONE # NEW YORK      NY | $226.79 |
| 23 | ELENA SARTISON | Last four digits-4045 | 10/13/2016 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK         NY | $3.95 |
| 24 | ELENA SARTISON | Last four digits-4045 | 10/13/2016 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK       NY | $2.99 |
| 25 | ELENA SARTISON | Last four digits-4045 | 10/13/2016 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK       NY | $30.44 |
| 26 | ELENA SARTISON | Last four digits-4045 | 10/14/2016 | PATH SMARTCARD & SRT PATH | PATHTVM*WORLD TRADE  NEW YORK       NY | $2.75 |
| 27 | ELENA SARTISON | Last four digits-4045 | 10/14/2016 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK         NY | $32.60 |
| 28 | ELENA SARTISON | Last four digits-4045 | 10/14/2016 | CONRAD NY | CONRAD ATRIO REST BA NEW YORK       NY | $60.00 |
| 29 | ELENA SARTISON | Last four digits-4045 | 10/15/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN       NJ | $272.84 |
| 30 | ELENA SARTISON | Last four digits-4045 | 10/15/2016 | PATH SMARTCARD & SRT PATH | PATHTVM*WORLD TRADE  NEW YORK       NY | $2.75 |
| 31 | ELENA SARTISON | Last four digits-4045 | 10/15/2016 | PATH SMARTCARD & SRT PATH | PATHTVM*WORLD TRADE  NEW YORK       NY | $2.75 |
| 32 | ELENA SARTISON | Last four digits-4045 | 10/18/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN       NJ | $204.17 |
| 33 | ELENA SARTISON | Last four digits-4045 | 10/18/2016 | PET VALU 5450 | PET VALU 5450    MANALAPAN        NJ | $25.65 |
| 34 | ELENA SARTISON | Last four digits-4045 | 10/19/2016 | TARGET T1184 | TARGET MANALAPAN 118 MANALAPAN       NJ | $44.99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35 | ELENA SARTISON | Last four digits-4045 | 10/19/2016 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4798    HAZLET    NJ | $38.93 |
| 36 | ELENA SARTISON | Last four digits-4045 | 10/20/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $8.54 |
| 37 | ELENA SARTISON | Last four digits-4045 | 10/21/2016 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS    NJ | $131.00 |
| 38 | ELENA SARTISON | Last four digits-4045 | 10/22/2016 | PIERCING PAGODA 295 | PIERCING PAGODA 0029 FREEHOLD    NJ | $82.23 |
| 39 | ELENA SARTISON | Last four digits-4045 | 10/22/2016 | MATAWAN | NJMVC HAZLET NJMVC H HAZLET    NJ | $19.00 |
| 40 | ELENA SARTISON | Last four digits-4045 | 10/22/2016 | TEAVANA 75 | TEAVANA 075    FREEHOLD    NJ | $5.34 |
| 41 | ELENA SARTISON | Last four digits-4045 | 10/25/2016 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO    NJ | $18.21 |
| 42 | ELENA SARTISON | Last four digits-4045 | 10/26/2016 | CVS/PHARMACY #07069 | CVS/PHARMACY #07069 HAZLET    NJ | $4.90 |
| 43 | ELENA SARTISON | Last four digits-4045 | 10/27/2016 | GULF OIL | B & G GULF 000000000 HOLMDEL    NJ | $35.00 |
| 44 | ELENA SARTISON | Last four digits-4045 | 10/27/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $242.69 |
| 45 | ELENA SARTISON | Last four digits-4045 | 10/27/2016 | PETSMART,INC. #1146 | PETSMART INC 1146    FREEHOLD    NJ | $5.34 |
| 46 | ELENA SARTISON | Last four digits-4045 | 10/27/2016 | LANCASTER EQUESTRIAN | LANCASTER EQUESTRIAN RED BANK    NJ | $81.84 |
| 47 | ELENA SARTISON | Last four digits-4045 | 10/28/2016 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798    HAZLET    NJ | $27.56 |
| 48 | ELENA SARTISON | Last four digits-4045 | 10/29/2016 | VIP NAIL AND TANNING | VIP NAILS 8788270121 HAZLET    NJ | $25.00 |
| 49 | ELENA SARTISON | Last four digits-4045 | 11/2/2016 | PAUL UK (THE STRAND) | PAUL UK (THE STRAND) LONDON | $2.96 |
| 50 | ELENA SARTISON | Last four digits-4045 | 11/3/2016 | SHELLEYS | SHELLEYS    LONDON | $2.84 |
| 51 | ELENA SARTISON | Last four digits-4045 | 11/3/2016 | PAUL UK - BAKER STREET | PAUL UK - BAKER STRE LONDON | $2.91 |
| 52 | ELENA SARTISON | Last four digits-4045 | 11/3/2016 | CAFFE NERO LONG ACRE | CAFFE NERO LONG ACRE LONDON | $3.16 |
| 53 | ELENA SARTISON | Last four digits-4045 | 11/5/2016 | CAFFE NERO WORMWOOD ST | CAFFE NERO WORMWOOD  LONDON | $3.73 |
| 54 | ELENA SARTISON | Last four digits-4045 | 11/5/2016 | BIRLEYS LTD | BIRLEYS LTD    LONDON | $9.95 |
| 55 | ELENA SARTISON | Last four digits-4045 | 11/5/2016 | BIRLEYS LTD | BIRLEYS LTD    LONDON | $6.08 |
| 56 | ELENA SARTISON | Last four digits-4045 | 11/8/2016 | SHELL SERVICE STATION | SHELL SERVICE STATIO MARLBORO    NJ | $18.00 |
| 57 | ELENA SARTISON | Last four digits-4045 | 11/9/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $374.81 |
| 58 | ELENA SARTISON | Last four digits-4045 | 11/9/2016 | THE UPS STORE #1182 | THE UPS STORE #1182 FREEHOLD    NJ | $23.96 |
| 59 | ELENA SARTISON | Last four digits-4045 | 11/9/2016 | CUCINA ALESSI RISTORANTE & P | CUCINA ALESSI RISTOR MANALAPAN    NJ | $11.24 |
| 60 | ELENA SARTISON | Last four digits-4045 | 11/10/2016 | CVS/PHARMACY #02015 | CVS/PHARMACY #02015 FREEHOLD    NJ | $6.40 |
| 61 | ELENA SARTISON | Last four digits-4045 | 11/10/2016 | LANCASTER EQUESTRIAN | LANCASTER EQUESTRIAN RED BANK    NJ | $163.43 |
| 62 | ELENA SARTISON | Last four digits-4045 | 11/11/2016 | CVS/PHARMACY #07069 | CVS/PHARMACY #07069 HAZLET    NJ | $49.99 |
| 63 | ELENA SARTISON | Last four digits-4045 | 11/11/2016 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798    HAZLET    NJ | $46.25 |
| 64 | ELENA SARTISON | Last four digits-4045 | 11/12/2016 | INSTAGRESS.COM | INSTAGRESS.COM    CHEYENNE    WY | $24.99 |
| 65 | ELENA SARTISON | Last four digits-4045 | 11/12/2016 | NAILS PLUS | NAILS PLUS 145000007 COLTS NECK    NJ | $100.00 |
| 66 | ELENA SARTISON | Last four digits-4045 | 11/12/2016 | T-MOBILE IVR | TMOBILE POSTPAID IVR 800-937-8997    WA | $126.40 |
| 67 | ELENA SARTISON | Last four digits-4045 | 11/13/2016 | SALON BLUSH | SALON BLUSH 0000    MARLBORO    NJ | $415.00 |
| 68 | ELENA SARTISON | Last four digits-4045 | 11/15/2016 | ORCHARD CLEANERS | ORCHARD CLEANERS    COLTS NECK    NJ | $37.75 |
| 69 | ELENA SARTISON | Last four digits-4045 | 11/15/2016 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798    HAZLET    NJ | $55.13 |
| 70 | ELENA SARTISON | Last four digits-4045 | 11/16/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $225.91 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 71 | ELENA SARTISON | Last four digits-4045 | 11/16/2016 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO       NJ | $20.30 |
| 72 | ELENA SARTISON | Last four digits-4045 | 11/16/2016 | PARK EAST | PARK EAST 0000     HAZLET        NJ | $117.70 |
| 73 | ELENA SARTISON | Last four digits-4045 | 11/16/2016 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4798     HAZLET        NJ | $42.71 |
| 74 | ELENA SARTISON | Last four digits-4045 | 11/23/2016 | VANESSA MOONEY JEWELRY | VANESSA MOONEY JEWEL LOS ANGELES     CA | $278.80 |
| 75 | ELENA SARTISON | Last four digits-4045 | 11/23/2016 | WWW.FRUUGO.COM | Fruugo          Cumbria | $12.57 |
| 76 | ELENA SARTISON | Last four digits-4045 | 11/24/2016 | MATAWAN PHARMACY | MATAWAN PHARMACY 000 MATAWAN       NJ | $11.68 |
| 77 | ELENA SARTISON | Last four digits-4045 | 11/25/2016 | SUNFROG SHIRTS | SUNFROG LLC     855-578-6376    MI | $42.99 |
| 78 | ELENA SARTISON | Last four digits-4045 | 11/26/2016 | USPS SOUTH JERSEY | USPS PO 3348600387 0 MARLBORO       NJ | $66.95 |
| 79 | ELENA SARTISON | Last four digits-4045 | 11/27/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN      NJ | $529.85 |
| 80 | ELENA SARTISON | Last four digits-4045 | 11/27/2016 | GULF C-STORE | GULF C-STORE 0000    MANALAPAN     NJ | $27.00 |
| 81 | ELENA SARTISON | Last four digits-4045 | 11/29/2016 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY     NJ | $112.45 |
| 82 | ELENA SARTISON | Last four digits-4045 | 11/29/2016 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY     NJ | $27.45 |
| 83 | ELENA SARTISON | Last four digits-4045 | 11/29/2016 | NAILS PLUS | NAILS PLUS 145000007 COLTS NECK     NJ | $70.00 |
| 84 | ELENA SARTISON | Last four digits-4045 | 12/1/2016 | ORCHARD CLEANERS | ORCHARD CLEANERS    COLTS NECK     NJ | $37.25 |
| 85 | ELENA SARTISON | Last four digits-4045 | 12/1/2016 | THE UPS STORE #0611 | THE UPS STORE #0611  LINCROFT     NJ | $1.92 |
| 86 | ELENA SARTISON | Last four digits-4045 | 12/1/2016 | WHOLE FOODS MARKETTRB | WHOLEFDS TRB 10245 0 NEW YORK      NY | $29.78 |
| 87 | ELENA SARTISON | Last four digits-4045 | 12/1/2016 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK      NY | $45.00 |
| 88 | ELENA SARTISON | Last four digits-4045 | 12/1/2016 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK      NY | $20.59 |
| 89 | ELENA SARTISON | Last four digits-4045 | 12/2/2016 | UNION FAMILY EYE CARE PC | UNION FAMILY EYECARE LINCROFT      NJ | $208.00 |
| 90 | ELENA SARTISON | Last four digits-4045 | 12/2/2016 | CHOCAL8KISS BAKERY & CAFE | CHOCAL8KISS BAKERY & Manalapan      NJ | $566.00 |
| 91 | ELENA SARTISON | Last four digits-4045 | 12/2/2016 | AMAZON.DE | AMAZON.DE PAYMENTS  AMAZON.DE      WA | $44.17 |
| 92 | ELENA SARTISON | Last four digits-4045 | 12/3/2016 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS    NJ | $159.55 |
| 93 | ELENA SARTISON | Last four digits-4045 | 12/3/2016 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS    NJ | $468.66 |
| 94 | ELENA SARTISON | Last four digits-4045 | 12/3/2016 | AMAZON.DE | AMAZON *MKTPLCE EU-D AMAZON.DE | $99.35 |
| 95 | ELENA SARTISON | Last four digits-4045 | 12/5/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN      NJ | $548.40 |
| 96 | ELENA SARTISON | Last four digits-4045 | 12/5/2016 | JERRY & HARVEY'S | JERRY & HARVEY'S   ENGLISHTOWN    NJ | $9.16 |
| 97 | ELENA SARTISON | Last four digits-4045 | 12/5/2016 | SAMVERA RESTAURANT | SAMVERA RESTAURANT   MARLBORO      NJ | $35.87 |
| 98 | ELENA SARTISON | Last four digits-4045 | 12/5/2016 | NEW YORK CITY BALLET WEB | NEW YORK CITY BLLT W NEW YORK      NY | $300.00 |
| 99 | ELENA SARTISON | Last four digits-4045 | 12/6/2016 | APPLE R 138 FREEHOLD MALL | Apple Store 22913915 Freehold      US | $138.03 |
| 100 | ELENA SARTISON | Last four digits-4045 | 12/6/2016 | ORCHARD CLEANERS | ORCHARD CLEANERS    COLTS NECK     NJ | $35.75 |
| 101 | ELENA SARTISON | Last four digits-4045 | 12/6/2016 | APOTHECO PHARMACY PRINCET | APOTHECO PHARMACY PR PRINCETON      NJ | $41.20 |
| 102 | ELENA SARTISON | Last four digits-4045 | 12/6/2016 | PRINCETON DERMATOLOGY | PRINCETON DERMATOLOG MONROE       NJ | $50.00 |
| 103 | ELENA SARTISON | Last four digits-4045 | 12/7/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN      NJ | $69.68 |
| 104 | ELENA SARTISON | Last four digits-4045 | 12/7/2016 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798    HAZLET        NJ | $2.00 |
| 105 | ELENA SARTISON | Last four digits-4045 | 12/7/2016 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4798    HAZLET        NJ | $45.55 |
| 106 | ELENA SARTISON | Last four digits-4045 | 12/8/2016 | MARK PAYPAL | PAYPAL *PHOTOBOOKWW 4029357733    CA | $15.48 |

27

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 107 | ELENA SARTISON | Last four digits-4045 | 12/8/2016 | MARK PAYPAL | PAYPAL *PHOTOBOOKWW 4029357733    CA | $15.98 |
| 108 | ELENA SARTISON | Last four digits-4045 | 12/8/2016 | USPS SOUTH JERSEY | USPS PO 3337050382 0 HOLMDEL    NJ | $2.13 |
| 109 | ELENA SARTISON | Last four digits-4045 | 12/8/2016 | T-MOBILE TEL | TMOBILE POSTPAID TEL 800-937-8997    WA | $139.03 |
| 110 | ELENA SARTISON | Last four digits-4045 | 12/9/2016 | VERIZONCOMFIOS | VERIZON ONETIMEPAY  VERIZON.COM    FL | $40.69 |
| 111 | ELENA SARTISON | Last four digits-4045 | 12/12/2016 | CVS/PHARMACY #02777 | CVS/PHARMACY #02777  OXON HILL    MD | $52.99 |
| 112 | ELENA SARTISON | Last four digits-4045 | 12/13/2016 | AMTRAK POS F&B | AMTRAK POS F&B 0000  WASHINGTON    DC | $7.75 |
| 113 | ELENA SARTISON | Last four digits-4045 | 12/14/2016 | 23ANDME, INC | 23ANDME INC    23ANDME.COM    CA | $208.95 |
| 114 | ELENA SARTISON | Last four digits-4045 | 12/14/2016 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798    HAZLET    NJ | $19.60 |
| 115 | ELENA SARTISON | Last four digits-4045 | 12/15/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $427.63 |
| 116 | ELENA SARTISON | Last four digits-4045 | 12/15/2016 | T-MOBILE 4900 | T-MOBILE #4900 0000  HAZLET    NJ | $37.44 |
| 117 | ELENA SARTISON | Last four digits-4045 | 12/16/2016 | SHELL OIL | SHELL OIL 57545990700 MARLBORO    NJ | $45.09 |
| 118 | ELENA SARTISON | Last four digits-4045 | 12/16/2016 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862  MARLBORO    NJ | $85.84 |
| 119 | ELENA SARTISON | Last four digits-4045 | 12/16/2016 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS    NJ | $349.17 |
| 120 | ELENA SARTISON | Last four digits-4045 | 12/16/2016 | CENTURY TWENTY ONE #72 | CENTURY TWENTY ONE # NEW YORK    NY | $4.25 |
| 121 | ELENA SARTISON | Last four digits-4045 | 12/16/2016 | CENTURY TWENTY ONE #72 | CENTURY TWENTY ONE # NEW YORK    NY | $104.67 |
| 122 | ELENA SARTISON | Last four digits-4045 | 12/17/2016 | CENTURY TWENTY ONE #72 | CENTURY TWENTY ONE # NEW YORK    NY | $100.42 |
| 123 | ELENA SARTISON | Last four digits-4045 | 12/18/2016 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN  NEW YORK    NY | $72.00 |
| 124 | ELENA SARTISON | Last four digits-4045 | 12/18/2016 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN  NEW YORK    NY | $9.37 |
| 125 | ELENA SARTISON | Last four digits-4045 | 12/19/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $124.12 |
| 126 | ELENA SARTISON | Last four digits-4045 | 12/19/2016 | CUCINA ALESSI RISTORANTE & F | CUCINA ALESSI RISTOR MANALAPAN    NJ | $11.24 |
| 127 | ELENA SARTISON | Last four digits-4045 | 12/19/2016 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN    NJ | $66.00 |
| 128 | ELENA SARTISON | Last four digits-4045 | 12/20/2016 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS    NJ | $324.20 |
| 129 | ELENA SARTISON | Last four digits-4045 | 12/21/2016 | THE UPS STORE #4521 | THE UPS STORE #4521  MATAWAN    NJ | $2.00 |
| 130 | ELENA SARTISON | Last four digits-4045 | 12/22/2016 | USPS SOUTH JERSEY | USPS PO 3349350404 0 MATAWAN    NJ | $64.59 |
| 131 | ELENA SARTISON | Last four digits-4045 | 12/22/2016 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798    HAZLET    NJ | $19.60 |
| 132 | ELENA SARTISON | Last four digits-4045 | 12/22/2016 | VESTA  T-MOBILE | T-MOBILE    888-278-3397    OR | $26.75 |
| 133 | ELENA SARTISON | Last four digits-4045 | 12/23/2016 | 23ANDME, INC | 23ANDME INC    23ANDME.COM    CA | $208.95 |
| 134 | ELENA SARTISON | Last four digits-4045 | 1/4/2017 | CAFE COFFEE DAY113001268 | CAFE COFFEE DAY1268  MUMBAI | $3.59 |
| 135 | ELENA SARTISON | Last four digits-4045 | 1/9/2017 | BOOTS DUBAI AIRPORT  T-3 | BOOTS DUBAI AIRPORT  DUBAI | $60.28 |
| 136 | ELENA SARTISON | Last four digits-4045 | 1/11/2017 | VERIZONCOMFIOS | VERIZON ONETIMEPAY  VERIZON.COM    FL | $81.37 |
| 137 | ELENA SARTISON | Last four digits-4045 | 1/11/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862  MARLBORO    NJ | $102.55 |
| 138 | ELENA SARTISON | Last four digits-4045 | 1/12/2017 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK    NY | $35.94 |
| 139 | ELENA SARTISON | Last four digits-4045 | 1/13/2017 | PURL SOHO | PURL SOHO 0000    NEW YORK    NY | $157.87 |
| 140 | ELENA SARTISON | Last four digits-4045 | 1/13/2017 | T-MOBILE 3804 | T-MOBILE #3804 0000  NEW YORK    NY | $227.00 |
| 141 | ELENA SARTISON | Last four digits-4045 | 1/13/2017 | CENTURY TWENTY ONE # | CENTURY TWENTY ONE # NEW YORK    NY | $64.24 |
| 142 | ELENA SARTISON | Last four digits-4045 | 1/13/2017 | CENTURY TWENTY ONE # | CENTURY TWENTY ONE # NEW YORK    NY | $10.88 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 143 | ELENA SARTISON | Last four digits-4045 | 1/13/2017 | RITE AID 10534 | RITE AID STORE - 105 NEW YORK      NY | $18.71 |
| 144 | ELENA SARTISON | Last four digits-4045 | 1/13/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK      NY | $10.45 |
| 145 | ELENA SARTISON | Last four digits-4045 | 1/14/2017 | LE DISTRICT RESTAURANT | LE DISTRICT 0073    NEW YORK      NY | $26.57 |
| 146 | ELENA SARTISON | Last four digits-4045 | 1/14/2017 | LE DISTRICT RESTAURANT | LE DISTRICT 0073    NEW YORK      NY | $2.75 |
| 147 | ELENA SARTISON | Last four digits-4045 | 1/14/2017 | CENTURY TWENTY ONE # | CENTURY TWENTY ONE # NEW YORK      NY | $293.62 |
| 148 | ELENA SARTISON | Last four digits-4045 | 1/14/2017 | PAYPAL INC | PAYPAL*BARBARAGOLD  4029357733 | $188.12 |
| 149 | ELENA SARTISON | Last four digits-4045 | 1/15/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK      NY | $53.30 |
| 150 | ELENA SARTISON | Last four digits-4045 | 1/16/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS    COLTS NECK    NJ | $20.00 |
| 151 | ELENA SARTISON | Last four digits-4045 | 1/17/2017 | CVS/PHARMACY #02511 | CVS/PHARMACY #02511 ABERDEEN      NJ | $77.77 |
| 152 | ELENA SARTISON | Last four digits-4045 | 1/17/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY      NJ | $261.90 |
| 153 | ELENA SARTISON | Last four digits-4045 | 1/18/2017 | THE HOME DEPOT  0961 | THE HOME DEPOT #0961 FREEHOLD      NJ | $704.67 |
| 154 | ELENA SARTISON | Last four digits-4045 | 1/18/2017 | HOME DEPOT 0926 | THE HOME DEPOT #0926 HAZLET       NJ | $159.14 |
| 155 | ELENA SARTISON | Last four digits-4045 | 1/18/2017 | USPS SOUTH JERSEY | USPS PO 3348600387 0 MARLBORO      NJ | $60.65 |
| 156 | ELENA SARTISON | Last four digits-4045 | 1/19/2017 | USPS SOUTH JERSEY | USPS PO 3348600387 0 MARLBORO      NJ | $76.95 |
| 157 | ELENA SARTISON | Last four digits-4045 | 1/20/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN      NJ | $296.14 |
| 158 | ELENA SARTISON | Last four digits-4045 | 1/24/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN      NJ | $466.44 |
| 159 | ELENA SARTISON | Last four digits-4045 | 1/24/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO      NJ | $99.98 |
| 160 | ELENA SARTISON | Last four digits-4045 | 1/24/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO      NJ | $12.87 |
| 161 | ELENA SARTISON | Last four digits-4045 | 1/24/2017 | USPS SOUTH JERSEY | USPS PO 3337050382 0 HOLMDEL      NJ | $63.80 |
| 162 | ELENA SARTISON | Last four digits-4045 | 1/24/2017 | VESTA  T-MOBILE | T-MOBILE       888-278-3397    OR | $42.75 |
| 163 | ELENA SARTISON | Last four digits-4045 | 1/25/2017 | SUN REFINING & MARKETTING | SUNOCO 0007697603 00 HOLMDEL      NJ | $58.03 |
| 164 | ELENA SARTISON | Last four digits-4045 | 1/25/2017 | NAILS PLUS | NAILS PLUS 145000007 COLTS NECK   NJ | $65.00 |
| 165 | ELENA SARTISON | Last four digits-4045 | 1/25/2017 | NAILS PLUS | NAILS PLUS 145000007 COLTS NECK   NJ | $10.00 |
| 166 | ELENA SARTISON | Last four digits-4045 | 1/27/2017 | SHOPRITE 613 ABERDEEN | SHOPRITE ABERDEEN S1 ABERDEEN      NJ | $99.71 |
| 167 | ELENA SARTISON | Last four digits-4045 | 1/27/2017 | SHOPRITE 613 ABERDEEN | SHOPRITE ABERDEEN S1 ABERDEEN      NJ | $2.66 |
| 168 | ELENA SARTISON | Last four digits-4045 | 1/27/2017 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798    HAZLET      NJ | $19.60 |
| 169 | ELENA SARTISON | Last four digits-4045 | 1/27/2017 | THEATRE DIRECT/BROAD | TDI BROADWAY.COM  212-541-8457    NY | $633.39 |
| 170 | ELENA SARTISON | Last four digits-4045 | 1/28/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN      NJ | $247.97 |
| 171 | ELENA SARTISON | Last four digits-4045 | 1/28/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN      NJ | $8.53 |
| 172 | ELENA SARTISON | Last four digits-4045 | 1/30/2017 | DARLINGS CONCESSIONS L | DARLINGS CONCESSIONS NEW YORK      NY | $14.00 |
| 173 | ELENA SARTISON | Last four digits-4045 | 1/31/2017 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS   NJ | $481.69 |
| 174 | ELENA SARTISON | Last four digits-4045 | 2/1/2017 | PERSONALIZATIONUNIVERSE.C | PERSONALIZATION UNIV PERSONALU.COM    NY | $40.21 |
| 175 | ELENA SARTISON | Last four digits-4045 | 2/1/2017 | LE DISTRICT RESTAURANT | LE DISTRICT 0073    NEW YORK      NY | $28.75 |
| 176 | ELENA SARTISON | Last four digits-4045 | 2/1/2017 | PERSONALIZATIONMALL.COM | PERSONALIZATION MALL BURR RIDGE      IL | $84.30 |
| 177 | ELENA SARTISON | Last four digits-4045 | 2/1/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK      NY | $9.34 |
| 178 | ELENA SARTISON | Last four digits-4045 | 2/2/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY      NJ | $179.61 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 179 | ELENA SARTISON | Last four digits-4045 | 2/2/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY    NJ | $49.11 |
| 180 | ELENA SARTISON | Last four digits-4045 | 2/2/2017 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798    HAZLET    NJ | $19.60 |
| 181 | ELENA SARTISON | Last four digits-4045 | 2/2/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK    NY | $15.30 |
| 182 | ELENA SARTISON | Last four digits-4045 | 2/3/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $273.00 |
| 183 | ELENA SARTISON | Last four digits-4045 | 2/3/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $35.45 |
| 184 | ELENA SARTISON | Last four digits-4045 | 2/3/2017 | SALON BLUSH | SALON BLUSH 0000    MARLBORO    NJ | $170.00 |
| 185 | ELENA SARTISON | Last four digits-4045 | 2/5/2017 | DHK THEATER 23441 | DHK THEATER  234414 NEW YORK    NY | $28.00 |
| 186 | ELENA SARTISON | Last four digits-4045 | 2/5/2017 | CENTURY TWENTY ONE #72 | CENTURY TWENTY ONE # NEW YORK    NY | $39.56 |
| 187 | ELENA SARTISON | Last four digits-4045 | 2/6/2017 | SAKS FIFTH AVE 655 | SAKS FIFTH AVENUE #6 NEW YORK    NY | $62.06 |
| 188 | ELENA SARTISON | Last four digits-4045 | 2/7/2017 | LE DISTRICT RESTAURANT | LE DISTRICT 0073    NEW YORK    NY | $53.43 |
| 189 | ELENA SARTISON | Last four digits-4045 | 2/7/2017 | LE DISTRICT RESTAURANT | LE DISTRICT 0073    NEW YORK    NY | $6.53 |
| 190 | ELENA SARTISON | Last four digits-4045 | 2/7/2017 | LE DISTRICT RESTAURANT | LE DISTRICT 0073    NEW YORK    NY | $4.08 |
| 191 | ELENA SARTISON | Last four digits-4045 | 2/7/2017 | STAPLES 1754 | STAPLES 01754    ENGLISHTOWN    NJ | $66.84 |
| 192 | ELENA SARTISON | Last four digits-4045 | 2/7/2017 | WALGREENS 12441 | WALGREENS #12441 000 ENGLISHTOWN    NJ | $6.40 |
| 193 | ELENA SARTISON | Last four digits-4045 | 2/7/2017 | PERSONALIZATIONMALL.COM | PERSONALIZATION MALL BURR RIDGE    IL | $0.00 |
| 194 | ELENA SARTISON | Last four digits-4045 | 2/7/2017 | THE GREAT COURSES PLUS | GREATCOURSESPLUS   CHANTILLY    VA | $21.36 |
| 195 | ELENA SARTISON | Last four digits-4045 | 2/8/2017 | NAILS PLUS | NAILS PLUS 145000007 COLTS NECK    NJ | $60.00 |
| 196 | ELENA SARTISON | Last four digits-4045 | 2/8/2017 | NAILS PLUS | NAILS PLUS 145000007 COLTS NECK    NJ | $10.00 |
| 197 | ELENA SARTISON | Last four digits-4045 | 2/18/2017 | LAVAZZA P4 | 1630 ROBERT'S    STOCKHOLM-ARL | $17.35 |
| 198 | ELENA SARTISON | Last four digits-4045 | 2/19/2017 | Flugstod Leifs Eirikssonar Ehf | Frihofn Duty Free   Reykjanesbar | $108.42 |
| 199 | ELENA SARTISON | Last four digits-4045 | 2/19/2017 | Flugstod Leifs Eirikssonar Ehf | Frihofn Duty Free   Reykjanesbar | $6.33 |
| 200 | ELENA SARTISON | Last four digits-4045 | 2/21/2017 | VERIZONCOMFIOS | VERIZON ONETIMEPAY  VERIZON.COM    FL | $40.68 |
| 201 | ELENA SARTISON | Last four digits-4045 | 2/21/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $334.19 |
| 202 | ELENA SARTISON | Last four digits-4045 | 2/22/2017 | USPS SOUTH JERSEY | USPS PO 3348600387 0 MARLBORO    NJ | $60.99 |
| 203 | ELENA SARTISON | Last four digits-4045 | 2/23/2017 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798    HAZLET    NJ | $28.11 |
| 204 | ELENA SARTISON | Last four digits-4045 | 2/23/2017 | WWW.AQUARELLE.DE | Aquarelle.de    Paris | $57.86 |
| 205 | ELENA SARTISON | Last four digits-4045 | 2/24/2017 | MIELEUSA.COM | MIELE INCORPORATED  888-659-6720    NJ | $304.95 |
| 206 | ELENA SARTISON | Last four digits-4045 | 2/24/2017 | NAILS PLUS | NAILS PLUS 145000007 COLTS NECK    NJ | $70.00 |
| 207 | ELENA SARTISON | Last four digits-4045 | 2/24/2017 | SPOTIFY | SPOTIFY USA    NEW YORK    US | $10.68 |
| 208 | ELENA SARTISON | Last four digits-4045 | 2/28/2017 | ASIAN FOOD MARKETS | ASIAN FOOD MARKETS 5 MARLBORO    NJ | $43.66 |
| 209 | ELENA SARTISON | Last four digits-4045 | 3/1/2017 | | ANNUAL MEMBERSHIP RENEWAL FEE | $395.00 |
| 210 | ELENA SARTISON | Last four digits-4045 | 3/3/2017 | UBER | UBER  *US MAR02 Y7J HELP.UBER.COM    CA | $8.76 |
| 211 | ELENA SARTISON | Last four digits-4045 | 3/3/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK    NY | $56.24 |
| 212 | ELENA SARTISON | Last four digits-4045 | 3/3/2017 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK    NY | $34.22 |
| 213 | ELENA SARTISON | Last four digits-4045 | 3/4/2017 | LE DISTRICT RESTAURANT | LE DISTRICT 0073    NEW YORK    NY | $7.08 |
| 214 | ELENA SARTISON | Last four digits-4045 | 3/4/2017 | LE DISTRICT RESTAURANT | LE DISTRICT 0073    NEW YORK    NY | $11.43 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 215 | ELENA SARTISON | Last four digits-4045 | 3/4/2017 | LANCASTER EQUESTRIAN | LANCASTER EQUESTRIAN RED BANK    NJ | $163.43 |
| 216 | ELENA SARTISON | Last four digits-4045 | 3/4/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN    NEW YORK    NY | $8.45 |
| 217 | ELENA SARTISON | Last four digits-4045 | 3/5/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN    NEW YORK    NY | $20.97 |
| 218 | ELENA SARTISON | Last four digits-4045 | 3/6/2017 | ETSY.COM | ETSY.COM        NEW YORK    US | $55.54 |
| 219 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | CVS/PHARMACY #02547 | CVS/PHARMACY #02547 MORGANVILLE    NJ | $19.23 |
| 220 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $131.89 |
| 221 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $55.89 |
| 222 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $37.03 |
| 223 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $10.28 |
| 224 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $12.05 |
| 225 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO    NJ | $13.16 |
| 226 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY    NJ | $115.89 |
| 227 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY    NJ | $117.21 |
| 228 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY    NJ | $70.04 |
| 229 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY    NJ | $30.93 |
| 230 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY    NJ | $9.18 |
| 231 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | THE GREAT COURSES PLUS | GREATCOURSESPLUS    CHANTILLY    VA | $21.36 |
| 232 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | GODADDY.COM | GODADDY.COM    SCOTTSDALE    AZ | $64.68 |
| 233 | ELENA SARTISON | Last four digits-4045 | 3/8/2017 | GNC #835 | GNC #00835 0001    MARLBORO    NJ | $10.13 |
| 234 | ELENA SARTISON | Last four digits-4045 | 3/8/2017 | LANCASTER EQUESTRIAN | LANCASTER EQUESTRIAN RED BANK    NJ | $86.94 |
| 235 | ELENA SARTISON | Last four digits-4045 | 3/8/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN    NJ | $56.00 |
| 236 | ELENA SARTISON | Last four digits-4045 | 3/8/2017 | CENTURY TWENTY ONE #72 | CENTURY TWENTY ONE # NEW YORK    NY | $163.20 |
| 237 | ELENA SARTISON | Last four digits-4045 | 3/9/2017 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK    NY | $43.71 |
| 238 | ELENA SARTISON | Last four digits-4045 | 3/10/2017 | VERIZONCOMFIOS | VERIZON ONETIMEPAY  VERIZON.COM    FL | $40.68 |
| 239 | ELENA SARTISON | Last four digits-4045 | 3/10/2017 | MASSAGE ENVY | MASSAGE ENVY 0287 00 ENGLISHTOWN    NJ | $64.13 |
| 240 | ELENA SARTISON | Last four digits-4045 | 3/10/2017 | MASSAGE ENVY | MASSAGE ENVY 0287 00 ENGLISHTOWN    NJ | $64.13 |
| 241 | ELENA SARTISON | Last four digits-4045 | 3/10/2017 | PRINCETON DERMATOLOGY | PRINCETON DERMATOLOG MONROE    NJ | $50.00 |
| 242 | ELENA SARTISON | Last four digits-4045 | 3/11/2017 | WWW.VISTAPRINT.COM | VISTAPR*VISTAPRINT.C 866-8936743    MA | $137.89 |
| 243 | ELENA SARTISON | Last four digits-4045 | 3/11/2017 | T-MOBILE IVR | TMOBILE POSTPAID IVR 800-937-8997    WA | $125.28 |
| 244 | ELENA SARTISON | Last four digits-4045 | 3/11/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN    NEW YORK    NY | $8.45 |
| 245 | ELENA SARTISON | Last four digits-4045 | 3/12/2017 | UBER | UBER  *US MAR12 PKF HELP.UBER.COM    CA | $92.31 |
| 246 | ELENA SARTISON | Last four digits-4045 | 3/12/2017 | UBER | UBER  *US MAR12 XIB HELP.UBER.COM    CA | $12.44 |
| 247 | ELENA SARTISON | Last four digits-4045 | 3/13/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN    NJ | $26.00 |
| 248 | ELENA SARTISON | Last four digits-4045 | 3/14/2017 | S. ROZENBERG & ASSOCIATES | IN *S. ROZENBERG & A BROOKLYN    NY | $160.00 |
| 249 | ELENA SARTISON | Last four digits-4045 | 3/14/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $7.48 |
| 250 | ELENA SARTISON | Last four digits-4045 | 3/14/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $41.63 |

| | A | B | C | D | E | | F |
|---|---|---|---|---|---|---|---|
| 251 | ELENA SARTISON | Last four digits-4045 | 3/14/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $22.65 |
| 252 | ELENA SARTISON | Last four digits-4045 | 3/14/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $19.53 |
| 253 | ELENA SARTISON | Last four digits-4045 | 3/14/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $104.40 |
| 254 | ELENA SARTISON | Last four digits-4045 | 3/14/2017 | APOTHECO PHARMACY PRINCE | APOTHECO PHARMACY PR PRINCETON | NJ | $30.00 |
| 255 | ELENA SARTISON | Last four digits-4045 | 3/15/2017 | MARK PAYPAL | PAYPAL *INVISALIGN 4029357733 | IL | $139.62 |
| 256 | ELENA SARTISON | Last four digits-4045 | 3/19/2017 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798 HAZLET | NJ | $21.09 |
| 257 | ELENA SARTISON | Last four digits-4045 | 3/19/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4798 HAZLET | NJ | $44.01 |
| 258 | ELENA SARTISON | Last four digits-4045 | 3/20/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO | NJ | $20.78 |
| 259 | ELENA SARTISON | Last four digits-4045 | 3/20/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO | NJ | $13.32 |
| 260 | ELENA SARTISON | Last four digits-4045 | 3/20/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $116.79 |
| 261 | ELENA SARTISON | Last four digits-4045 | 3/20/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $107.32 |
| 262 | ELENA SARTISON | Last four digits-4045 | 3/20/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $97.87 |
| 263 | ELENA SARTISON | Last four digits-4045 | 3/20/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $14.31 |
| 264 | ELENA SARTISON | Last four digits-4045 | 3/20/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $8.70 |
| 265 | ELENA SARTISON | Last four digits-4045 | 3/20/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $8.67 |
| 266 | ELENA SARTISON | Last four digits-4045 | 3/21/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $242.17 |
| 267 | ELENA SARTISON | Last four digits-4045 | 3/21/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $21.56 |
| 268 | ELENA SARTISON | Last four digits-4045 | 3/21/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO | NJ | $47.10 |
| 269 | ELENA SARTISON | Last four digits-4045 | 3/21/2017 | USPS SOUTH JERSEY | USPS PO 3391350728 0 WICKATUNK | NJ | $72.15 |
| 270 | ELENA SARTISON | Last four digits-4045 | 3/22/2017 | PROFESSIONAII | PROFESSIONAIL 084870 MANALAPAN | NJ | $30.00 |
| 271 | ELENA SARTISON | Last four digits-4045 | 3/23/2017 | PROPERTY PAYMENT-RENT | PROPERTY PAYMENT REN GOLETA | CA | $816.73 |
| 272 | ELENA SARTISON | Last four digits-4045 | 3/23/2017 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS | NJ | $348.31 |
| 273 | ELENA SARTISON | Last four digits-4045 | 3/24/2017 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS | NJ | $907.63 |
| 274 | ELENA SARTISON | Last four digits-4045 | 3/25/2017 | LANCASTER EQUESTRIAN | LANCASTER EQUESTRIAN RED BANK | NJ | $260.32 |
| 275 | ELENA SARTISON | Last four digits-4045 | 3/25/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK | NY | $8.45 |
| 276 | ELENA SARTISON | Last four digits-4045 | 3/25/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK | NY | $19.90 |
| 277 | ELENA SARTISON | Last four digits-4045 | 3/25/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK | NY | $22.27 |
| 278 | ELENA SARTISON | Last four digits-4045 | 3/26/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK | NY | $12.40 |
| 279 | ELENA SARTISON | Last four digits-4045 | 3/26/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK | NY | $16.00 |
| 280 | ELENA SARTISON | Last four digits-4045 | 3/26/2017 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK | NY | $22.26 |
| 281 | ELENA SARTISON | Last four digits-4045 | 3/27/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM 800-430-3376 | GA | $62.93 |
| 282 | ELENA SARTISON | Last four digits-4045 | 3/27/2017 | PJSC Aeroflot | AEROFLOT MOSCOW | | $499.29 |
| 283 | ELENA SARTISON | Last four digits-4045 | 3/28/2017 | GULF OIL | B & G GULF 000000000 HOLMDEL | NJ | $31.10 |
| 284 | ELENA SARTISON | Last four digits-4045 | 3/28/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $26.81 |
| 285 | ELENA SARTISON | Last four digits-4045 | 3/28/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $64.74 |
| 286 | ELENA SARTISON | Last four digits-4045 | 3/28/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $33.34 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 287 | ELENA SARTISON | Last four digits-4045 | 3/28/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $14.63 |
| 288 | ELENA SARTISON | Last four digits-4045 | 3/28/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $8.11 |
| 289 | ELENA SARTISON | Last four digits-4045 | 3/28/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $7.50 |
| 290 | ELENA SARTISON | Last four digits-4045 | 3/28/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN NJ | $25.00 |
| 291 | ELENA SARTISON | Last four digits-4045 | 3/28/2017 | FINNTACK USA, LLC | www.horze.com Watertown US | $99.99 |
| 292 | ELENA SARTISON | Last four digits-4045 | 3/29/2017 | NEW JERSEY BUSINESS SERVI | NJ BUSINESS SERVICES TRENTON NJ | $52.50 |
| 293 | ELENA SARTISON | Last four digits-4045 | 3/30/2017 | QATAR AIRWAYS CO WLL | QATAR AIRWAYS CO WLL DOHA | $720.67 |
| 294 | ELENA SARTISON | Last four digits-4045 | 4/3/2017 | INSTAGRESS.COM | INSTAGRESS.COM CHEYENNE WY | $9.99 |
| 295 | ELENA SARTISON | Last four digits-4045 | 4/3/2017 | ADYEN | SOUNDCLOUDCONUS*MONT NEW YORK US | $4.99 |
| 296 | ELENA SARTISON | Last four digits-4045 | 4/4/2017 | COLTS HEAD VETERINARY SERVI | COLTS HEAD VETERINAR Millstone Township NJ | $463.00 |
| 297 | ELENA SARTISON | Last four digits-4045 | 4/5/2017 | SUN REFINING & MARKETTING | SUNOCO 0007697603 00 HOLMDEL NJ | $54.52 |
| 298 | ELENA SARTISON | Last four digits-4045 | 4/5/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $106.61 |
| 299 | ELENA SARTISON | Last four digits-4045 | 4/5/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $91.47 |
| 300 | ELENA SARTISON | Last four digits-4045 | 4/5/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $95.66 |
| 301 | ELENA SARTISON | Last four digits-4045 | 4/5/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $16.26 |
| 302 | ELENA SARTISON | Last four digits-4045 | 4/5/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $28.40 |
| 303 | ELENA SARTISON | Last four digits-4045 | 4/5/2017 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 9926 OLD BRIDGE NJ | $21.73 |
| 304 | ELENA SARTISON | Last four digits-4045 | 4/5/2017 | T-MOBILE TEL | TMOBILE POSTPAID TEL 800-937-8997 WA | $98.65 |
| 305 | ELENA SARTISON | Last four digits-4045 | 4/6/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $27.89 |
| 306 | ELENA SARTISON | Last four digits-4045 | 4/6/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $44.03 |
| 307 | ELENA SARTISON | Last four digits-4045 | 4/6/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $152.80 |
| 308 | ELENA SARTISON | Last four digits-4045 | 4/6/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $16.82 |
| 309 | ELENA SARTISON | Last four digits-4045 | 4/6/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $32.50 |
| 310 | ELENA SARTISON | Last four digits-4045 | 4/6/2017 | THE GREAT COURSES PLUS | GREATCOURSESPLUS CHANTILLY VA | $21.36 |
| 311 | ELENA SARTISON | Last four digits-4045 | 4/6/2017 | VESTA T-MOBILE | T-MOBILE 888-278-3397 OR | $42.75 |
| 312 | ELENA SARTISON | Last four digits-4045 | 4/6/2017 | QATAR AIRWAYS INFLIGHT SALE | QATAR AIRWAYS INFLIG DOHA | $366.00 |
| 313 | ELENA SARTISON | Last four digits-4045 | 4/7/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO NJ | $51.56 |
| 314 | ELENA SARTISON | Last four digits-4045 | 4/11/2017 | DOVER SADDLERY #11 | DOVER SADDLERY - B S BRANCHBURG NJ | $3,968.54 |
| 315 | ELENA SARTISON | Last four digits-4045 | 4/11/2017 | DOVER SADDLERY #11 | DOVER SADDLERY - B S BRANCHBURG NJ | $71.64 |
| 316 | ELENA SARTISON | Last four digits-4045 | 4/11/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $21.00 |
| 317 | ELENA SARTISON | Last four digits-4045 | 4/11/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $45.90 |
| 318 | ELENA SARTISON | Last four digits-4045 | 4/11/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $37.23 |
| 319 | ELENA SARTISON | Last four digits-4045 | 4/11/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $33.39 |
| 320 | ELENA SARTISON | Last four digits-4045 | 4/11/2017 | JEWELRY DESIGN GALLERY IN | JEWELRY DESIGN GALLE MANALAPAN NJ | $25.68 |
| 321 | ELENA SARTISON | Last four digits-4045 | 4/11/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 9926 OLD BRIDGE NJ | $41.50 |
| 322 | ELENA SARTISON | Last four digits-4045 | 4/11/2017 | THEATRE DIRECT/BROAD | TDI BROADWAY.COM 212-541-8457 NY | $194.56 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 323 | ELENA SARTISON | Last four digits-4045 | 4/12/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN          NJ | $44.14 |
| 324 | ELENA SARTISON | Last four digits-4045 | 4/12/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN          NJ | $27.21 |
| 325 | ELENA SARTISON | Last four digits-4045 | 4/12/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN          NJ | $52.42 |
| 326 | ELENA SARTISON | Last four digits-4045 | 4/12/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN          NJ | $10.41 |
| 327 | ELENA SARTISON | Last four digits-4045 | 4/12/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN          NJ | $24.73 |
| 328 | ELENA SARTISON | Last four digits-4045 | 4/13/2017 | DOVER SADDLERY #11 | DOVER SADDLERY - B S BRANCHBURG          NJ | $57.19 |
| 329 | ELENA SARTISON | Last four digits-4045 | 4/13/2017 | DOVER SADDLERY #11 | DOVER SADDLERY - B S BRANCHBURG          NJ | $43.82 |
| 330 | ELENA SARTISON | Last four digits-4045 | 4/13/2017 | HOME DEPOT 0926 | THE HOME DEPOT #0926 HAZLET          NJ | $491.81 |
| 331 | ELENA SARTISON | Last four digits-4045 | 4/13/2017 | COLTS HEAD VETERINARY SERVI | COLTS HEAD VETERINAR Millstone Township NJ | $379.00 |
| 332 | ELENA SARTISON | Last four digits-4045 | 4/13/2017 | NAILS PLUS | NAILS PLUS 145000007 COLTS NECK          NJ | $80.00 |
| 333 | ELENA SARTISON | Last four digits-4045 | 4/15/2017 | LE DISTRICT RESTAURANT | LE DISTRICT 0073     NEW YORK          NY | $35.82 |
| 334 | ELENA SARTISON | Last four digits-4045 | 4/16/2017 | LE DISTRICT RESTAURANT | LE DISTRICT 0073     NEW YORK          NY | $37.83 |
| 335 | ELENA SARTISON | Last four digits-4045 | 4/16/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO          NJ | $45.00 |
| 336 | ELENA SARTISON | Last four digits-4045 | 4/16/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862  MARLBORO          NJ | $34.61 |
| 337 | ELENA SARTISON | Last four digits-4045 | 4/16/2017 | CONRAD NY | CONRAD ATRIO REST BA NEW YORK          NY | $15.24 |
| 338 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN          NJ | $16.86 |
| 339 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN          NJ | $113.30 |
| 340 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN          NJ | $22.45 |
| 341 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN          NJ | $47.63 |
| 342 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN          NJ | $123.87 |
| 343 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862  MARLBORO          NJ | $53.22 |
| 344 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY          NJ | $15.25 |
| 345 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY          NJ | $5.15 |
| 346 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY          NJ | $88.23 |
| 347 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY          NJ | $124.09 |
| 348 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY          NJ | $51.99 |
| 349 | ELENA SARTISON | Last four digits-4045 | 4/19/2017 | UBER | UBER  *US APR18 SW4 HELP.UBER.COM          CA | $18.35 |
| 350 | ELENA SARTISON | Last four digits-4045 | 4/19/2017 | VERIZON | VERIZONRECURRING PAY 800-VERIZON          FL | $40.68 |
| 351 | ELENA SARTISON | Last four digits-4045 | 4/19/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL          WA | $299.00 |
| 352 | ELENA SARTISON | Last four digits-4045 | 4/20/2017 | HEMLOCK HILL FARM | HEMLOCK HILL FARM 05 COLTS NECK          NJ | $25.74 |
| 353 | ELENA SARTISON | Last four digits-4045 | 4/20/2017 | LANCASTER EQUESTRIAN | LANCASTER EQUESTRIAN RED BANK          NJ | $234.82 |
| 354 | ELENA SARTISON | Last four digits-4045 | 4/20/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN  NEW YORK          NY | $4.63 |
| 355 | ELENA SARTISON | Last four digits-4045 | 4/20/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN  NEW YORK          NY | $4.50 |
| 356 | ELENA SARTISON | Last four digits-4045 | 4/21/2017 | URBAN DAWGS | URBAN DAWGS     732-758-8522     NJ | $400.00 |
| 357 | ELENA SARTISON | Last four digits-4045 | 4/22/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4798     HAZLET          NJ | $52.01 |
| 358 | ELENA SARTISON | Last four digits-4045 | 4/23/2017 | UBER | UBER  *US APR23 YR2 HELP.UBER.COM          CA | $14.46 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 359 | ELENA SARTISON | Last four digits-4045 | 4/23/2017 | UBER | UBER *US-APR23 BRW HELP.UBER.COM    CA | $20.93 |
| 360 | ELENA SARTISON | Last four digits-4045 | 4/23/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO    NJ | $33.95 |
| 361 | ELENA SARTISON | Last four digits-4045 | 4/24/2017 | BP FDMS CAT | BP#8235814FREEHOLD F FREEHOLD    NJ | $25.84 |
| 362 | ELENA SARTISON | Last four digits-4045 | 4/25/2017 | 7-ELEVEN STOREONLY | 7-ELEVEN 39710 00073 FREEHOLD    NJ | $23.22 |
| 363 | ELENA SARTISON | Last four digits-4045 | 4/25/2017 | TRACTOR SUPPLY 1447 | TRACTOR SUPPLY #1447 ALLENTOWN    NJ | $27.07 |
| 364 | ELENA SARTISON | Last four digits-4045 | 4/25/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS    COLTS NECK    NJ | $71.00 |
| 365 | ELENA SARTISON | Last four digits-4045 | 4/25/2017 | NOREIKA SALES | NOREIKA SALES 000912 MILLSTONE TOW    NJ | $116.41 |
| 366 | ELENA SARTISON | Last four digits-4045 | 4/26/2017 | PAYPAL ON EBAY MARK | PAYPAL *MICHAELCOST 4029357733    CA | $14.95 |
| 367 | ELENA SARTISON | Last four digits-4045 | 4/26/2017 | URBAN DAWGS | URBAN DAWGS    732-758-8522    NJ | $250.00 |
| 368 | ELENA SARTISON | Last four digits-4045 | 4/26/2017 | SUN REFINING & MARKETTING | SUNOCO 0007696812 00 OLD BRIDGE    NJ | $34.29 |
| 369 | ELENA SARTISON | Last four digits-4045 | 4/26/2017 | PROPERTY PAYMENT-RENT | PROPERTY PAYMENT REN GOLETA    CA | $758.05 |
| 370 | ELENA SARTISON | Last four digits-4045 | 4/26/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO    NJ | $45.33 |
| 371 | ELENA SARTISON | Last four digits-4045 | 4/26/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN  NEW YORK    NY | $13.08 |
| 372 | ELENA SARTISON | Last four digits-4045 | 4/27/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS    COLTS NECK    NJ | $60.90 |
| 373 | ELENA SARTISON | Last four digits-4045 | 4/28/2017 | SMARTPAK EQUINE.COM | SMARTPAK    800-461-8898    MA | $70.49 |
| 374 | ELENA SARTISON | Last four digits-4045 | 4/28/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY    NJ | $31.82 |
| 375 | ELENA SARTISON | Last four digits-4045 | 4/28/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY    NJ | $150.25 |
| 376 | ELENA SARTISON | Last four digits-4045 | 4/28/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY    NJ | $178.08 |
| 377 | ELENA SARTISON | Last four digits-4045 | 4/28/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY    NJ | $100.57 |
| 378 | ELENA SARTISON | Last four digits-4045 | 4/28/2017 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 9926    OLD BRIDGE    NJ | $28.76 |
| 379 | ELENA SARTISON | Last four digits-4045 | 4/28/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 9926    OLD BRIDGE    NJ | $20.20 |
| 380 | ELENA SARTISON | Last four digits-4045 | 4/28/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM    800-430-3376    GA | $50.09 |
| 381 | ELENA SARTISON | Last four digits-4045 | 4/28/2017 | CENTURY TWENTY ONE #72 | CENTURY TWENTY ONE # NEW YORK    NY | $195.39 |
| 382 | ELENA SARTISON | Last four digits-4045 | 4/29/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $16.17 |
| 383 | ELENA SARTISON | Last four digits-4045 | 4/29/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $56.60 |
| 384 | ELENA SARTISON | Last four digits-4045 | 4/29/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $58.86 |
| 385 | ELENA SARTISON | Last four digits-4045 | 4/29/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $42.31 |
| 386 | ELENA SARTISON | Last four digits-4045 | 4/29/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $84.50 |
| 387 | ELENA SARTISON | Last four digits-4045 | 4/29/2017 | HOME DEPOT  0926 | THE HOME DEPOT #0926 HAZLET    NJ | $381.39 |
| 388 | ELENA SARTISON | Last four digits-4045 | 4/29/2017 | PROFESSIONAIL | PROFESSIONAIL 0X4870 MANALAPAN    NJ | $30.00 |
| 389 | ELENA SARTISON | Last four digits-4045 | 4/29/2017 | CENTURY TWENTY ONE #72 | CENTURY TWENTY ONE # NEW YORK    NY | $37.96 |
| 390 | ELENA SARTISON | Last four digits-4045 | 5/1/2017 | JFK AIR BLUE YELLOW LOT | JFKLOT2BLU/BL 0029  JAMAICA    NY | $5.00 |
| 391 | ELENA SARTISON | Last four digits-4045 | 5/2/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN  NEW YORK    NY | $13.63 |
| 392 | ELENA SARTISON | Last four digits-4045 | 5/3/2017 | UBER | UBER *US-MAY03 YHB HELP.UBER.COM    CA | $10.63 |
| 393 | ELENA SARTISON | Last four digits-4045 | 5/3/2017 | ADYEN RECURRING | SOUNDCLOUDCONUS*MONT NEW YORK    US | $4.99 |
| 394 | ELENA SARTISON | Last four digits-4045 | 5/4/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO    NJ | $13.46 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 395 | ELENA SARTISON | Last four digits-4045 | 5/4/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $50.64 |
| 396 | ELENA SARTISON | Last four digits-4045 | 5/4/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS COLTS NECK NJ | $53.44 |
| 397 | ELENA SARTISON | Last four digits-4045 | 5/4/2017 | JEWELRY DESIGN GALLERY IN | JEWELRY DESIGN GALLE MANALAPAN NJ | $10.68 |
| 398 | ELENA SARTISON | Last four digits-4045 | 5/4/2017 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798 HAZLET NJ | $17.31 |
| 399 | ELENA SARTISON | Last four digits-4045 | 5/4/2017 | SPEEDWAY | SPEEDWAY 03446 54292 EDISON NJ | $29.00 |
| 400 | ELENA SARTISON | Last four digits-4045 | 5/5/2017 | XTREME MACHINES LLC | XTREME MACHINES LLC MILLSTONE TOW NJ | $98.31 |
| 401 | ELENA SARTISON | Last four digits-4045 | 5/5/2017 | HARMON 8016 | HARMONSTORE#8016 801 MANALAPAN NJ | $5.32 |
| 402 | ELENA SARTISON | Last four digits-4045 | 5/6/2017 | THE HOME DEPOT 0961 | THE HOME DEPOT #0961 FREEHOLD NJ | $57.26 |
| 403 | ELENA SARTISON | Last four digits-4045 | 5/6/2017 | LANCASTER EQUESTRIAN | LANCASTER EQUESTRIAN RED BANK NJ | $132.83 |
| 404 | ELENA SARTISON | Last four digits-4045 | 5/6/2017 | BP FDMS CAT | BP#8235707OLD BRIDGE OLD BRIDGE NJ | $43.10 |
| 405 | ELENA SARTISON | Last four digits-4045 | 5/6/2017 | GODADDY.COM | GODADDY.COM SCOTTSDALE AZ | $59.88 |
| 406 | ELENA SARTISON | Last four digits-4045 | 5/6/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $55.00 |
| 407 | ELENA SARTISON | Last four digits-4045 | 5/7/2017 | HOME DEPOT 6911 | THE HOME DEPOT #6911 MORGANVILLE NJ | $75.65 |
| 408 | ELENA SARTISON | Last four digits-4045 | 5/7/2017 | THE GREAT COURSES PLUS | GREATCOURSESPLUS CHANTILLY VA | $21.36 |
| 409 | ELENA SARTISON | Last four digits-4045 | 5/8/2017 | UBER | UBER *US MAY07 6JF HELP.UBER.COM CA | $13.94 |
| 410 | ELENA SARTISON | Last four digits-4045 | 5/8/2017 | UBER | UBER *US MAY07 350 HELP.UBER.COM CA | $16.00 |
| 411 | ELENA SARTISON | Last four digits-4045 | 5/8/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $42.05 |
| 412 | ELENA SARTISON | Last four digits-4045 | 5/8/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $121.53 |
| 413 | ELENA SARTISON | Last four digits-4045 | 5/8/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $61.86 |
| 414 | ELENA SARTISON | Last four digits-4045 | 5/8/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $57.72 |
| 415 | ELENA SARTISON | Last four digits-4045 | 5/8/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $28.87 |
| 416 | ELENA SARTISON | Last four digits-4045 | 5/8/2017 | SHELL SERVICE STATION | SHELL SERVICE STATIO MARLBORO NJ | $16.00 |
| 417 | ELENA SARTISON | Last four digits-4045 | 5/9/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS COLTS NECK NJ | $24.00 |
| 418 | ELENA SARTISON | Last four digits-4045 | 5/9/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $25.77 |
| 419 | ELENA SARTISON | Last four digits-4045 | 5/9/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $7.90 |
| 420 | ELENA SARTISON | Last four digits-4045 | 5/9/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $42.88 |
| 421 | ELENA SARTISON | Last four digits-4045 | 5/9/2017 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK NY | $43.69 |
| 422 | ELENA SARTISON | Last four digits-4045 | 5/10/2017 | PETSMART,INC #1146 | PETSMART # 1146 0000 FREEHOLD NJ | $98.15 |
| 423 | ELENA SARTISON | Last four digits-4045 | 5/10/2017 | NAILS PLUS | NAILS PLUS 145000007 COLTS NECK NJ | $60.00 |
| 424 | ELENA SARTISON | Last four digits-4045 | 5/10/2017 | NAILS PLUS | NAILS PLUS 145000007 COLTS NECK NJ | $10.00 |
| 425 | ELENA SARTISON | Last four digits-4045 | 5/11/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $11.79 |
| 426 | ELENA SARTISON | Last four digits-4045 | 5/11/2017 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS NJ | $103.70 |
| 427 | ELENA SARTISON | Last four digits-4045 | 5/11/2017 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798 HAZLET NJ | $23.10 |
| 428 | ELENA SARTISON | Last four digits-4045 | 5/11/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4798 HAZLET NJ | $16.42 |
| 429 | ELENA SARTISON | Last four digits-4045 | 5/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $60.23 |
| 430 | ELENA SARTISON | Last four digits-4045 | 5/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $89.63 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 431 | ELENA SARTISON | Last four digits-4045 | 5/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $27.56 |
| 432 | ELENA SARTISON | Last four digits-4045 | 5/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $133.23 |
| 433 | ELENA SARTISON | Last four digits-4045 | 5/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $74.55 |
| 434 | ELENA SARTISON | Last four digits-4045 | 5/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $16.94 |
| 435 | ELENA SARTISON | Last four digits-4045 | 5/15/2017 | PETSMART,INC. #1146 | PETSMART # 1146 1146 FREEHOLD    NJ | $0.00 |
| 436 | ELENA SARTISON | Last four digits-4045 | 5/15/2017 | WWW CHARGERBACK COM | CHARGERBACKLOSTFOUND CARSON CITY    NV | $29.95 |
| 437 | ELENA SARTISON | Last four digits-4045 | 5/15/2017 | T-MOBILE IVR | TMOBILE POSTPAID IVR 800-937-8997    WA | $122.82 |
| 438 | ELENA SARTISON | Last four digits-4045 | 5/16/2017 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS    NJ | $119.00 |
| 439 | ELENA SARTISON | Last four digits-4045 | 5/16/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4797    LINCROFT    NJ | $47.35 |
| 440 | ELENA SARTISON | Last four digits-4045 | 5/17/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO    NJ | $41.62 |
| 441 | ELENA SARTISON | Last four digits-4045 | 5/17/2017 | MOGHUL RESTAURANT | MOGHUL RESTAURANT 65 EDISON    NJ | $15.00 |
| 442 | ELENA SARTISON | Last four digits-4045 | 5/17/2017 | HOME DEPOT 0926 | THE HOME DEPOT #0926 HAZLET    NJ | $179.54 |
| 443 | ELENA SARTISON | Last four digits-4045 | 5/17/2017 | CENTRAL JERSEY EQUIPMENT FA | CENTRAL JERSEY EQUIP FARMINGDALE    NJ | $45.40 |
| 444 | ELENA SARTISON | Last four digits-4045 | 5/17/2017 | INDIA GROCERS EDISON | INDIA GROCERS EDISON EDISON    NJ | $23.03 |
| 445 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | SUN REFINING & MARKETTING | SUNOCO 0007697603 00 HOLMDEL    NJ | $62.15 |
| 446 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO    NJ | $31.11 |
| 447 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO    NJ | $4.58 |
| 448 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO    NJ | $54.95 |
| 449 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO    NJ | $13.32 |
| 450 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | C A POWER EQUIPMENT INC | C A POWER EQUIPMENT MATAWAN    NJ | $37.39 |
| 451 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY    NJ | $161.85 |
| 452 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY    NJ | $192.07 |
| 453 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY    NJ | $81.52 |
| 454 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY    NJ | $11.43 |
| 455 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY    NJ | $11.45 |
| 456 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 9926    OLD BRIDGE    NJ | $21.57 |
| 457 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 9926    OLD BRIDGE    NJ | $17.03 |
| 458 | ELENA SARTISON | Last four digits-4045 | 5/19/2017 | UBER | UBER  *US MAY18 6OX HELP.UBER.COM    CA | $13.91 |
| 459 | ELENA SARTISON | Last four digits-4045 | 5/19/2017 | VERIZON | VERIZONRECURRING PAY 800-VERIZON    FL | $40.68 |
| 460 | ELENA SARTISON | Last four digits-4045 | 5/19/2017 | AUDI FREEHOLD | AUDI FREEHOLD 084890 FREEHOLD    NJ | $484.68 |
| 461 | ELENA SARTISON | Last four digits-4045 | 5/20/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $153.28 |
| 462 | ELENA SARTISON | Last four digits-4045 | 5/20/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $25.65 |
| 463 | ELENA SARTISON | Last four digits-4045 | 5/20/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN  NEW YORK    NY | $18.29 |
| 464 | ELENA SARTISON | Last four digits-4045 | 5/21/2017 | SALON BLUSH | SALON BLUSH 0000    MARLBORO    NJ | $325.65 |
| 465 | ELENA SARTISON | Last four digits-4045 | 5/21/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS    COLTS NECK    NJ | $33.50 |
| 466 | ELENA SARTISON | Last four digits-4045 | 5/21/2017 | MAHZU RESTAURANT | MAHZU RESTAURANT 650 ABERDEEN    NJ | $61.19 |

| | A | B | C | D | E | | F |
|---|---|---|---|---|---|---|---|
| 467 | ELENA SARTISON | Last four digits-4045 | 5/22/2017 | SHOPRITE 193 MARLBORO | SHOPRITE MARLBORO S1 MARLBORO | NJ | $5.32 |
| 468 | ELENA SARTISON | Last four digits-4045 | 5/23/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO | NJ | $46.82 |
| 469 | ELENA SARTISON | Last four digits-4045 | 5/23/2017 | GREEN LEAF PET RESORT AND | GREEN LEAF PET R GRE MILLSTONE TWP | NJ | $5.34 |
| 470 | ELENA SARTISON | Last four digits-4045 | 5/23/2017 | USPS SOUTH JERSEY | USPS PO 3348600387 0 MARLBORO | NJ | $85.10 |
| 471 | ELENA SARTISON | Last four digits-4045 | 5/23/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN | NJ | $72.00 |
| 472 | ELENA SARTISON | Last four digits-4045 | 5/23/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4796    MORGANVILLE | NJ | $43.96 |
| 473 | ELENA SARTISON | Last four digits-4045 | 5/24/2017 | BUY RITE OF KEYPORT | BUY RITE PET R KEYPORT KEYPORT | NJ | $18.15 |
| 474 | ELENA SARTISON | Last four digits-4045 | 5/24/2017 | SHELL SERVICE STATION | SHELL SERVICE STATIO MARLBORO | NJ | $24.00 |
| 475 | ELENA SARTISON | Last four digits-4045 | 5/24/2017 | WINE ACADEMY SUPERSTORES | WINE ACADEMY SUPERST HAZLET | NJ | $42.25 |
| 476 | ELENA SARTISON | Last four digits-4045 | 5/24/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN  NEW YORK | NY | $50.00 |
| 477 | ELENA SARTISON | Last four digits-4045 | 5/25/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO | NJ | $50.94 |
| 478 | ELENA SARTISON | Last four digits-4045 | 5/25/2017 | PROPERTY PAYMENT-RENT | PROPERTY PAYMENT REN GOLETA | CA | $758.05 |
| 479 | ELENA SARTISON | Last four digits-4045 | 5/25/2017 | XTREME MACHINES LLC | XTREME MACHINES LLC  MILLSTONE TOW | NJ | $34.81 |
| 480 | ELENA SARTISON | Last four digits-4045 | 5/25/2017 | GNC #835 | GNC #00835 0001    MARLBORO | NJ | $35.99 |
| 481 | ELENA SARTISON | Last four digits-4045 | 5/25/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862  MARLBORO | NJ | $114.25 |
| 482 | ELENA SARTISON | Last four digits-4045 | 5/25/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN  NEW YORK | NY | $13.63 |
| 483 | ELENA SARTISON | Last four digits-4045 | 5/26/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $48.94 |
| 484 | ELENA SARTISON | Last four digits-4045 | 5/26/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $76.45 |
| 485 | ELENA SARTISON | Last four digits-4045 | 5/26/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $155.72 |
| 486 | ELENA SARTISON | Last four digits-4045 | 5/26/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $57.72 |
| 487 | ELENA SARTISON | Last four digits-4045 | 5/26/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $51.40 |
| 488 | ELENA SARTISON | Last four digits-4045 | 5/26/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $22.67 |
| 489 | ELENA SARTISON | Last four digits-4045 | 5/26/2017 | TRACTOR SUPPLY 1447 | TRACTOR SUPPLY #1447 ALLENTOWN | NJ | $35.38 |
| 490 | ELENA SARTISON | Last four digits-4045 | 5/26/2017 | TRACTOR SUPPLY 1447 | TRACTOR SUPPLY #1447 ALLENTOWN | NJ | $34.58 |
| 491 | ELENA SARTISON | Last four digits-4045 | 5/27/2017 | THE HOME DEPOT 0961 | THE HOME DEPOT #0961 FREEHOLD | NJ | $12.10 |
| 492 | ELENA SARTISON | Last four digits-4045 | 5/27/2017 | MOGHUL EXPRESS | MOGHUL EXPRESS 65000 EDISON | NJ | $69.04 |
| 493 | ELENA SARTISON | Last four digits-4045 | 5/27/2017 | C A POWER EQUIPMENT INC | C A POWER EQUIPMENT  MATAWAN | NJ | $60.56 |
| 494 | ELENA SARTISON | Last four digits-4045 | 5/27/2017 | INDIAN COUTURE | INDIAN COUTURE 0682  ISELIN | NJ | $1,700.00 |
| 495 | ELENA SARTISON | Last four digits-4045 | 5/27/2017 | OM THE ORIGIN | OM THE ORIGIN 0000  ISELIN | NJ | $8,000.00 |
| 496 | ELENA SARTISON | Last four digits-4045 | 5/28/2017 | SUN REFINING & MARKETTING | SUNOCO 0007697603 00 HOLMDEL | NJ | $48.30 |
| 497 | ELENA SARTISON | Last four digits-4045 | 5/29/2017 | EAGLE GAS | EAGLE GAS 0000    FREEHOLD | NJ | $44.91 |
| 498 | ELENA SARTISON | Last four digits-4045 | 5/31/2017 | DOVER SADDLERY | DV *9246138-2DOVRSDL 978-952-8062 | MA | $119.94 |
| 499 | ELENA SARTISON | Last four digits-4045 | 6/1/2017 | USCUSTOMS ESTA APPL PMT | USCUSTOMS ESTA APPL  INDIANAPOLIS | IN | $14.00 |
| 500 | ELENA SARTISON | Last four digits-4045 | 6/2/2017 | SUN REFINING & MARKETTING | SUNOCO 0007697603 00 HOLMDEL | NJ | $100.00 |
| 501 | ELENA SARTISON | Last four digits-4045 | 6/2/2017 | SUN REFINING & MARKETTING | SUNOCO 0007697603 00 HOLMDEL | NJ | $49.00 |
| 502 | ELENA SARTISON | Last four digits-4045 | 6/2/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS   COLTS NECK | NJ | $15.00 |

| | A | B | C | D | E | | F |
|---|---|---|---|---|---|---|---|
| 503 | ELENA SARTISON | Last four digits-4045 | 6/2/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $191.30 |
| 504 | ELENA SARTISON | Last four digits-4045 | 6/2/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $138.69 |
| 505 | ELENA SARTISON | Last four digits-4045 | 6/2/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $80.35 |
| 506 | ELENA SARTISON | Last four digits-4045 | 6/2/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $25.09 |
| 507 | ELENA SARTISON | Last four digits-4045 | 6/2/2017 | ADYEN RECURRING | SOUNDCLOUDCONUS*MONT NEW YORK | US | $4.99 |
| 508 | ELENA SARTISON | Last four digits-4045 | 6/3/2017 | CUCINA ALESSI RISTORANTE & P | CUCINA ALESSI RISTOR MANALAPAN | NJ | $11.24 |
| 509 | ELENA SARTISON | Last four digits-4045 | 6/3/2017 | USPS SOUTH JERSEY | USPS PO 3348600387 0 MARLBORO | NJ | $53.18 |
| 510 | ELENA SARTISON | Last four digits-4045 | 6/3/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN | NJ | $92.00 |
| 511 | ELENA SARTISON | Last four digits-4045 | 6/5/2017 | SUN REFINING & MARKETTING | SUNOCO 0007697603 00 HOLMDEL | NJ | $54.60 |
| 512 | ELENA SARTISON | Last four digits-4045 | 6/5/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO | NJ | $31.14 |
| 513 | ELENA SARTISON | Last four digits-4045 | 6/5/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $210.45 |
| 514 | ELENA SARTISON | Last four digits-4045 | 6/5/2017 | MARSHALLS M595 | MARSHALLS #0595 0000 FREEHOLD | NJ | $72.97 |
| 515 | ELENA SARTISON | Last four digits-4045 | 6/5/2017 | MARSHALLS M595 | MARSHALLS #0595 0000 FREEHOLD | NJ | $51.92 |
| 516 | ELENA SARTISON | Last four digits-4045 | 6/6/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4798 HAZLET | NJ | $31.00 |
| 517 | ELENA SARTISON | Last four digits-4045 | 6/7/2017 | RIVIERA | C1 - RIVIERA NEWARK | NJ | $47.45 |
| 518 | ELENA SARTISON | Last four digits-4045 | 6/8/2017 | USCUSTOMS ESTA APPL PMT | USCUSTOMS ESTA APPL INDIANAPOLIS | IN | $14.00 |
| 519 | ELENA SARTISON | Last four digits-4045 | 6/9/2017 | NII STARBUCKS HNL | NII STARBUCKS 221535 HONOLULU | HI | $22.72 |
| 520 | ELENA SARTISON | Last four digits-4045 | 6/9/2017 | HAWAIIAN AIRLINES | HAWAIIAN AIRLINES HONOLULU | HI | $25.00 |
| 521 | ELENA SARTISON | Last four digits-4045 | 6/13/2017 | LANCASTER EQUESTRIAN | LANCASTER EQUESTRIAN RED BANK | NJ | $199.13 |
| 522 | ELENA SARTISON | Last four digits-4045 | 6/14/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO | NJ | $47.55 |
| 523 | ELENA SARTISON | Last four digits-4045 | 6/14/2017 | T-MOBILE IVR | TMOBILE POSTPAID IVR 800-937-8997 | WA | $106.88 |
| 524 | ELENA SARTISON | Last four digits-4045 | 6/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $118.40 |
| 525 | ELENA SARTISON | Last four digits-4045 | 6/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $37.99 |
| 526 | ELENA SARTISON | Last four digits-4045 | 6/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $114.14 |
| 527 | ELENA SARTISON | Last four digits-4045 | 6/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $57.75 |
| 528 | ELENA SARTISON | Last four digits-4045 | 6/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $139.04 |
| 529 | ELENA SARTISON | Last four digits-4045 | 6/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $10.86 |
| 530 | ELENA SARTISON | Last four digits-4045 | 6/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $22.55 |
| 531 | ELENA SARTISON | Last four digits-4045 | 6/17/2017 | UBER | UBER *US JUN16 VDO HELP.UBER.COM | CA | $16.18 |
| 532 | ELENA SARTISON | Last four digits-4045 | 6/17/2017 | AMERICAN AIRLINES WEB SAL | AMERICAN AIRLINES 800-433-7300 | TX | $914.46 |
| 533 | ELENA SARTISON | Last four digits-4045 | 6/17/2017 | AMERICAN AIRLINES WEB SAL | AMERICAN AIRLINES 800-433-7300 | TX | $914.46 |
| 534 | ELENA SARTISON | Last four digits-4045 | 6/17/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK | NY | $62.09 |
| 535 | ELENA SARTISON | Last four digits-4045 | 6/17/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK | NY | $4.63 |
| 536 | ELENA SARTISON | Last four digits-4045 | 6/19/2017 | VERIZON | VERIZONRECURRING PAY 800-VERIZON | FL | $40.68 |
| 537 | ELENA SARTISON | Last four digits-4045 | 6/19/2017 | DOVER SADDLERY | DV *9246138-1DOVRSDL 978-952-8062 | MA | $43.90 |
| 538 | ELENA SARTISON | Last four digits-4045 | 6/19/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO | NJ | $55.44 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 539 | ELENA SARTISON | Last four digits-4045 | 6/20/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO        NJ | $30.53 |
| 540 | ELENA SARTISON | Last four digits-4045 | 6/20/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO        NJ | $10.85 |
| 541 | ELENA SARTISON | Last four digits-4045 | 6/20/2017 | THE UPS STORE #0611 | THE UPS STORE #0611 LINCROFT        NJ | $8.32 |
| 542 | ELENA SARTISON | Last four digits-4045 | 6/20/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN  NEW YORK        NY | $32.15 |
| 543 | ELENA SARTISON | Last four digits-4045 | 6/21/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO        NJ | $27.86 |
| 544 | ELENA SARTISON | Last four digits-4045 | 6/21/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN        NJ | $78.32 |
| 545 | ELENA SARTISON | Last four digits-4045 | 6/21/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN        NJ | $66.36 |
| 546 | ELENA SARTISON | Last four digits-4045 | 6/21/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN        NJ | $144.29 |
| 547 | ELENA SARTISON | Last four digits-4045 | 6/21/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN        NJ | $66.69 |
| 548 | ELENA SARTISON | Last four digits-4045 | 6/21/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN        NJ | $15.69 |
| 549 | ELENA SARTISON | Last four digits-4045 | 6/21/2017 | SHELL SERVICE STATION | SHELL SERVICE STATIO MARLBORO        NJ | $24.00 |
| 550 | ELENA SARTISON | Last four digits-4045 | 6/21/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN        NJ | $56.00 |
| 551 | ELENA SARTISON | Last four digits-4045 | 6/21/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN  NEW YORK        NY | $18.25 |
| 552 | ELENA SARTISON | Last four digits-4045 | 6/23/2017 | SUN REFINING & MARKETING | SUNOCO 0014324806 00 JACKSON        NJ | $21.45 |
| 553 | ELENA SARTISON | Last four digits-4045 | 6/23/2017 | SUN REFINING & MARKETTING | SUNOCO 0014324806 00 JACKSON        NJ | $26.04 |
| 554 | ELENA SARTISON | Last four digits-4045 | 6/23/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO        NJ | $52.31 |
| 555 | ELENA SARTISON | Last four digits-4045 | 6/23/2017 | WALGREENS 04963 | WALGREENS #4963 0000 FREEHOLD        NJ | $1.91 |
| 556 | ELENA SARTISON | Last four digits-4045 | 6/23/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY        NJ | $119.12 |
| 557 | ELENA SARTISON | Last four digits-4045 | 6/23/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY        NJ | $147.93 |
| 558 | ELENA SARTISON | Last four digits-4045 | 6/23/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY        NJ | $148.34 |
| 559 | ELENA SARTISON | Last four digits-4045 | 6/23/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY        NJ | $4.99 |
| 560 | ELENA SARTISON | Last four digits-4045 | 6/24/2017 | CIRQUE ITALIA 2 | CIRQUE ITALIA 2 0967 SARASOTA        FL | $44.75 |
| 561 | ELENA SARTISON | Last four digits-4045 | 6/25/2017 | QUICKCHEK CORP 124 | QUICK CHEK FOOD STR BAYONNE        NJ | $45.28 |
| 562 | ELENA SARTISON | Last four digits-4045 | 6/26/2017 | UBER | UBER  *TRIP REXK6 HELP.UBER.COM        CA | $14.90 |
| 563 | ELENA SARTISON | Last four digits-4045 | 6/26/2017 | SUN REFINING & MARKETTING | SUNOCO 0014324806 00 JACKSON        NJ | $34.09 |
| 564 | ELENA SARTISON | Last four digits-4045 | 6/26/2017 | HOME DEPOT 0926 | THE HOME DEPOT #0926 HAZLET        NJ | $46.52 |
| 565 | ELENA SARTISON | Last four digits-4045 | 6/26/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS  COLTS NECK        NJ | $79.65 |
| 566 | ELENA SARTISON | Last four digits-4045 | 6/27/2017 | SUN REFINING & MARKETTING | SUNOCO 0007697603 00 HOLMDEL        NJ | $100.00 |
| 567 | ELENA SARTISON | Last four digits-4045 | 6/27/2017 | SUN REFINING & MARKETTING | SUNOCO 0007697603 00 HOLMDEL        NJ | $39.00 |
| 568 | ELENA SARTISON | Last four digits-4045 | 6/27/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO        NJ | $42.00 |
| 569 | ELENA SARTISON | Last four digits-4045 | 6/27/2017 | MAVIS DISCOUNT TIRE 383 | STS-MAVIS KEYPORT 38 KEYPORT        NJ | $311.42 |
| 570 | ELENA SARTISON | Last four digits-4045 | 6/27/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4798   ABERDEEN        NJ | $13.60 |
| 571 | ELENA SARTISON | Last four digits-4045 | 6/27/2017 | VESTA  T-MOBILE | T-MOBILE        888-278-3397   OR | $80.16 |
| 572 | ELENA SARTISON | Last four digits-4045 | 6/28/2017 | PROPERTY PAYMENT-RENT | PROPERTY PAYMENT REN GOLETA        CA | $758.05 |
| 573 | ELENA SARTISON | Last four digits-4045 | 6/28/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN        NJ | $47.16 |
| 574 | ELENA SARTISON | Last four digits-4045 | 6/28/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN        NJ | $11.97 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 575 | ELENA SARTISON | Last four digits-4045 | 6/28/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $116.15 |
| 576 | ELENA SARTISON | Last four digits-4045 | 6/28/2017 | HOME DEPOT 6911 | THE HOME DEPOT #6911 MORGANVILLE NJ | $224.50 |
| 577 | ELENA SARTISON | Last four digits-4045 | 6/28/2017 | MARSHALLS M595 | MARSHALLS #0595 0000 FREEHOLD NJ | $65.08 |
| 578 | ELENA SARTISON | Last four digits-4045 | 6/28/2017 | AA RESERVATIONS SALES | AMERICAN AIRLINES PHOENIX AZ | $148.30 |
| 579 | ELENA SARTISON | Last four digits-4045 | 6/28/2017 | AA RESERVATIONS SALES | AMERICAN AIRLINES PHOENIX AZ | $148.30 |
| 580 | ELENA SARTISON | Last four digits-4045 | 6/28/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $16.62 |
| 581 | ELENA SARTISON | Last four digits-4045 | 6/28/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $4.50 |
| 582 | ELENA SARTISON | Last four digits-4045 | 6/29/2017 | MARSHALLS M595 | MARSHALLS #0595 0000 FREEHOLD NJ | $269.87 |
| 583 | ELENA SARTISON | Last four digits-4045 | 6/29/2017 | HOLLAND LLC | HOLLAND LLC 6S000000 JERSEY CITY NJ | $11.96 |
| 584 | ELENA SARTISON | Last four digits-4045 | 6/29/2017 | BP FDMS CAT | BP#2142941HOLLAND LL JERSEY CITY NJ | $27.35 |
| 585 | ELENA SARTISON | Last four digits-4045 | 6/29/2017 | AA ANCILLARY SALES | AMERICAN AIRLINES 800-433-7300 TX | $92.62 |
| 586 | ELENA SARTISON | Last four digits-4045 | 6/29/2017 | AA ANCILLARY SALES | AMERICAN AIRLINES 800-433-7300 TX | $92.62 |
| 587 | ELENA SARTISON | Last four digits-4045 | 6/29/2017 | US VIRGIN ISLANDS MCCY USD L | AMERICAN AIRLINES ST THOMAS | $55.00 |
| 588 | ELENA SARTISON | Last four digits-4045 | 6/29/2017 | US VIRGIN ISLANDS MCCY USD L | AMERICAN AIRLINES ST THOMAS | $55.00 |
| 589 | ELENA SARTISON | Last four digits-4045 | 6/30/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $73.88 |
| 590 | ELENA SARTISON | Last four digits-4045 | 6/30/2017 | MARSHALLS M595 | MARSHALLS #0595 0000 FREEHOLD NJ | $0.00 |
| 591 | ELENA SARTISON | Last four digits-4045 | 6/30/2017 | LANCASTER EQUESTRIAN | LANCASTER EQUESTRIAN RED BANK NI | $408.21 |
| 592 | ELENA SARTISON | Last four digits-4045 | 6/30/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $19.63 |
| 593 | ELENA SARTISON | Last four digits-4045 | 6/30/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $8.66 |
| 594 | ELENA SARTISON | Last four digits-4045 | 7/1/2017 | UNIVERSAL STUDIO STORE | CW UNIVERSAL S104552 ORLANDO FL | $19.02 |
| 595 | ELENA SARTISON | Last four digits-4045 | 7/3/2017 | ADYEN RECURRING | SOUNDCLOUDCONUS*MONT NEW YORK US | $4.99 |
| 596 | ELENA SARTISON | Last four digits-4045 | 7/4/2017 | PORTOFINO BAY HOTEL | Portofino Bay Hotel ORLANDO FL | $5.00 |
| 597 | ELENA SARTISON | Last four digits-4045 | 7/4/2017 | PORTOFINO BAY HOTEL | Portofino Bay Hotel ORLANDO FL | $5.00 |
| 598 | ELENA SARTISON | Last four digits-4045 | 7/4/2017 | SEA WORLD-MRCHDSE | SEAWORLD-MRCHDSE ORLANDO FL | $11.61 |
| 599 | ELENA SARTISON | Last four digits-4045 | 7/4/2017 | SEA WORLD-MRCHDSE | SEAWORLD-MRCHDSE ORLANDO FL | $90.48 |
| 600 | ELENA SARTISON | Last four digits-4045 | 7/5/2017 | UBER | UBER *TRIP OPXUL HELP.UBER.COM CA | $14.07 |
| 601 | ELENA SARTISON | Last four digits-4045 | 7/5/2017 | BEST BUY MOBILE 2921 | BEST BUY 029215 FREEHOLD NJ | $138.93 |
| 602 | ELENA SARTISON | Last four digits-4045 | 7/5/2017 | BP FDMS CAT | BP#8235921HWY 34 LLC COLTS NECK NJ | $48.49 |
| 603 | ELENA SARTISON | Last four digits-4045 | 7/6/2017 | THE GREEN LEAF PET RESORT & | THE GREEN LEAF PET R MILLSTONE TWP NJ | $36.32 |
| 604 | ELENA SARTISON | Last four digits-4045 | 7/6/2017 | SUN REFINING & MARKETTING | SUNOCO 0327962700 03 SOUTH AMBOY NJ | $36.14 |
| 605 | ELENA SARTISON | Last four digits-4045 | 7/6/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $25.09 |
| 606 | ELENA SARTISON | Last four digits-4045 | 7/6/2017 | FOOD COURT # 001081571 | FOOD COURT GS-815710 SOUTH AMBOY NJ | $2.13 |
| 607 | ELENA SARTISON | Last four digits-4045 | 7/6/2017 | MARSHALLS M595 | MARSHALLS #0595 0000 FREEHOLD NJ | $30.26 |
| 608 | ELENA SARTISON | Last four digits-4045 | 7/6/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN NJ | $75.00 |
| 609 | ELENA SARTISON | Last four digits-4045 | 7/7/2017 | CITTA DELLE LUCI | 3 CITTA DELLE LUCI LAS VEGAS NV | $85.30 |
| 610 | ELENA SARTISON | Last four digits-4045 | 7/7/2017 | VTS A-NORTH LAS VEGAS CAB | VTS FRIAS A-NORTH LA LAS VEGAS NV | $14.57 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 611 | ELENA SARTISON | Last four digits-4045 | 7/7/2017 | DELUXE TAXICAB SERVICE | DELUXE TAXI CA350019 LAS VEGAS NV | $29.85 |
| 612 | ELENA SARTISON | Last four digits-4045 | 7/7/2017 | PARIS BAGUETTE #25 | PARIS BAGUETTE #25 P LAS VEGAS NV | $55.53 |
| 613 | ELENA SARTISON | Last four digits-4045 | 7/7/2017 | HOUDINI'S VENETIAN | HOUDINI'S - VENETIAN LAS VEGAS NV | $124.44 |
| 614 | ELENA SARTISON | Last four digits-4045 | 7/8/2017 | WEEDSB LLC | YCS YCS\3703 21st S LAS VEGAS NV | $15.09 |
| 615 | ELENA SARTISON | Last four digits-4045 | 7/8/2017 | VTS UNION CAB | VTS FRIAS UNION CAB LAS VEGAS NV | $12.30 |
| 616 | ELENA SARTISON | Last four digits-4045 | 7/8/2017 | NELLIS | VTS NELLIS VTS NELLI LAS VEGAS NV | $11.54 |
| 617 | ELENA SARTISON | Last four digits-4045 | 7/8/2017 | VTS WHITTLESEA TAXI | VTS WHITTLESEA TAXI LAS VEGAS NV | $12.01 |
| 618 | ELENA SARTISON | Last four digits-4045 | 7/8/2017 | VTS WHITTLESEA TAXI | VTS WHITTLESEA TAXI LAS VEGAS NV | $8.35 |
| 619 | ELENA SARTISON | Last four digits-4045 | 7/8/2017 | BRIGHTON COLLECTIBLES 208 | BRIGHTON COLLECTIBLE LAS VEGAS NV | $304.18 |
| 620 | ELENA SARTISON | Last four digits-4045 | 7/8/2017 | ANGL 49 | ANGL 49 403903900101 LAS VEGAS NV | $64.87 |
| 621 | ELENA SARTISON | Last four digits-4045 | 7/8/2017 | THE DRUG STORE #18 | THE DRUG STORE LAS VEGAS NV | $25.98 |
| 622 | ELENA SARTISON | Last four digits-4045 | 7/8/2017 | LULULEMON ATHLETICA 10626 | 10626FORUMSHOPS ATCA LAS VEGAS NV | $316.09 |
| 623 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | THE DRUG STORE CAFE | THE DRUGSTORE CAFE 702-770-2540 NV | $31.36 |
| 624 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | SHOWROOM SNACK BAR | SHOWROOM SNACK BAR 702-770-2540 NV | $8.66 |
| 625 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | VENETIAN SHOWROOM BOX OF | TM -VENETIAN GONDOLA LAS VEGAS NV | $87.00 |
| 626 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | WEEDSB LLC | YCS YCS\3703 21st S LAS VEGAS NV | $13.20 |
| 627 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | VTS A-NORTH LAS VEGAS CAB | VTS FRIAS A-NORTH LA LAS VEGAS NV | $28.70 |
| 628 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | VTS WHITTLESEA TAXI | VTS WHITTLESEA TAXI LAS VEGAS NV | $22.81 |
| 629 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | VTS HENDERSON TAXI | VTS HENDERSON TAXI V LAS VEGAS NV | $13.20 |
| 630 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | WHITE HOUSE BLACK MARKET# | WHBM #3628 000003628 LAS VEGAS NV | $241.38 |
| 631 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | 139 MISURA TERRACE | 139-MISURA @ PARIS LAS VEGAS NV | $53.97 |
| 632 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | CASHMAN ENTERPRISES | CASHMAN ENTERPRISES LAS VEGAS NV | $53.01 |
| 633 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | CASHMAN ENTERPRISES | CASHMAN ENTERPRISES LAS VEGAS NV | $64.95 |
| 634 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | HOUDINI'S NEW YORK N | HOUDINI'S NEW YORK N LAS VEGAS NV | $27.05 |
| 635 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | VENETIAN KIOSK #1 | VENETIAN GONDOLA STO LAS VEGAS NV | $83.09 |
| 636 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | TTT*A CAB TAXI | TTT*A CAB TAXI 00000 LAS VEGAS NV | $20.21 |
| 637 | ELENA SARTISON | Last four digits-4045 | 7/10/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS COLTS NECK NJ | $62.25 |
| 638 | ELENA SARTISON | Last four digits-4045 | 7/10/2017 | LINQ WHEELHOUSE LOUNGE | LINQ WHEELHOUSE LOUN LAS VEGAS NV | $13.00 |
| 639 | ELENA SARTISON | Last four digits-4045 | 7/11/2017 | SUN REFINING & MARKETTING | SUNOCO 0368298601 03 HAMILTON TWP NJ | $2.13 |
| 640 | ELENA SARTISON | Last four digits-4045 | 7/11/2017 | SUN REFINING & MARKETTING | SUNOCO 0368298601 03 HAMILTON TWP NJ | $31.82 |
| 641 | ELENA SARTISON | Last four digits-4045 | 7/11/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $730.71 |
| 642 | ELENA SARTISON | Last four digits-4045 | 7/11/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $138.49 |
| 643 | ELENA SARTISON | Last four digits-4045 | 7/11/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $161.91 |
| 644 | ELENA SARTISON | Last four digits-4045 | 7/11/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $227.55 |
| 645 | ELENA SARTISON | Last four digits-4045 | 7/11/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $37.83 |
| 646 | ELENA SARTISON | Last four digits-4045 | 7/11/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $38.15 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 647 | ELENA SARTISON | Last four digits-4045 | 7/11/2017 | DESERT CAB | DESERT CAB 084870017 LAS VEGAS      NV | $39.41 |
| 648 | ELENA SARTISON | Last four digits-4045 | 7/12/2017 | SUN REFINING & MARKETTING | SUNOCO 0007697603 00 HOLMDEL       NJ | $43.00 |
| 649 | ELENA SARTISON | Last four digits-4045 | 7/12/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO      NJ | $50.00 |
| 650 | ELENA SARTISON | Last four digits-4045 | 7/13/2017 | UBER | UBER  *US JUL13 M72 HELP.UBER.COM    CA | $17.31 |
| 651 | ELENA SARTISON | Last four digits-4045 | 7/13/2017 | LANCASTER EQUESTRIAN | LANCASTER EQUESTRIAN RED BANK      NJ | $224.62 |
| 652 | ELENA SARTISON | Last four digits-4045 | 7/13/2017 | MICROSOFT STORE | MICROSOFT  *STORE 0 MSBILL.INFO       WA | $160.30 |
| 653 | ELENA SARTISON | Last four digits-4045 | 7/14/2017 | UBER | UBER  *US JUL14 OPK HELP.UBER.COM    CA | $25.66 |
| 654 | ELENA SARTISON | Last four digits-4045 | 7/14/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN  NEW YORK      NY | $15.08 |
| 655 | ELENA SARTISON | Last four digits-4045 | 7/15/2017 | UBER | UBER  *TRIP GU225  HELP.UBER.COM    CA | $11.31 |
| 656 | ELENA SARTISON | Last four digits-4045 | 7/15/2017 | UBER | UBER  *US JUL15 OIX HELP.UBER.COM    CA | $9.24 |
| 657 | ELENA SARTISON | Last four digits-4045 | 7/16/2017 | UBER | UBER  *TRIP ZTMVV  HELP.UBER.COM    CA | $33.75 |
| 658 | ELENA SARTISON | Last four digits-4045 | 7/16/2017 | UBER | UBER  *TRIP LYWKG  HELP.UBER.COM    CA | $13.26 |
| 659 | ELENA SARTISON | Last four digits-4045 | 7/16/2017 | SAKS FIFTH AVE 655 | SAKS BROOKFIELD 655  NEW YORK       NY | $7,174.86 |
| 660 | ELENA SARTISON | Last four digits-4045 | 7/16/2017 | SAKS FIFTH AVE 655 | SAKS BROOKFIELD 655  NEW YORK       NY | $179.64 |
| 661 | ELENA SARTISON | Last four digits-4045 | 7/16/2017 | METLIFEPC | METLIFEPC       RUTHERFORD      NJ | $34.00 |
| 662 | ELENA SARTISON | Last four digits-4045 | 7/16/2017 | METLIFEPC | METLIFEPC       RUTHERFORD      NJ | $15.00 |
| 663 | ELENA SARTISON | Last four digits-4045 | 7/16/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN  NEW YORK      NY | $73.24 |
| 664 | ELENA SARTISON | Last four digits-4045 | 7/17/2017 | UBER | UBER  *US JUL16 WVU HELP.UBER.COM   CA | $5.00 |
| 665 | ELENA SARTISON | Last four digits-4045 | 7/17/2017 | UBER | UBER  *TRIP SSJVL  HELP.UBER.COM    CA | $19.75 |
| 666 | ELENA SARTISON | Last four digits-4045 | 7/17/2017 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK      NY | $37.49 |
| 667 | ELENA SARTISON | Last four digits-4045 | 7/18/2017 | T-MOBILE IVR | TMOBILE POSTPAID IVR 800-937-8997     WA | $152.85 |
| 668 | ELENA SARTISON | Last four digits-4045 | 7/18/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN  NEW YORK      NY | $9.13 |
| 669 | ELENA SARTISON | Last four digits-4045 | 7/19/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO       NJ | $45.37 |
| 670 | ELENA SARTISON | Last four digits-4045 | 7/19/2017 | VERIZON | VERIZONRECURRING PAY 800-VERIZON     FL | $50.68 |
| 671 | ELENA SARTISON | Last four digits-4045 | 7/19/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN       NJ | $476.29 |
| 672 | ELENA SARTISON | Last four digits-4045 | 7/19/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO       NJ | $33.16 |
| 673 | ELENA SARTISON | Last four digits-4045 | 7/19/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO       NJ | $43.81 |
| 674 | ELENA SARTISON | Last four digits-4045 | 7/19/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO       NJ | $34.31 |
| 675 | ELENA SARTISON | Last four digits-4045 | 7/19/2017 | EAGLE GAS | EAGLE GAS 0000      FREEHOLD      NJ | $44.05 |
| 676 | ELENA SARTISON | Last four digits-4045 | 7/19/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN  NEW YORK      NY | $9.13 |
| 677 | ELENA SARTISON | Last four digits-4045 | 7/20/2017 | OVATION TIX | TMANIA TKTS 85681141 NEW YORK      NY | $150.00 |
| 678 | ELENA SARTISON | Last four digits-4045 | 7/22/2017 | FIVE BELOW #317 | FIVE BELOW 317 00000 MANALAPAN      NJ | $5.34 |
| 679 | ELENA SARTISON | Last four digits-4045 | 7/22/2017 | BP FDMS CAT | BP#9228107FREEHOLD B FREEHOLD      NJ | $49.03 |
| 680 | ELENA SARTISON | Last four digits-4045 | 7/23/2017 | SUN REFINING & MARKETTING | SUNOCO 0014324806 00 JACKSON       NJ | $37.00 |
| 681 | ELENA SARTISON | Last four digits-4045 | 7/23/2017 | A C MOORE STORE 105 | AC MOORE STR 105   732-243-0658      NJ | $187.40 |
| 682 | ELENA SARTISON | Last four digits-4045 | 7/23/2017 | EYECHIC | EYECHIC 0662      MANALAPAN      NJ | $300.00 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 683 | ELENA SARTISON | Last four digits-4045 | 7/23/2017 | ASAPTRANS | ASAPTRANS    7547576031    FL | $150.00 |
| 684 | ELENA SARTISON | Last four digits-4045 | 7/24/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN    NJ | $100.00 |
| 685 | ELENA SARTISON | Last four digits-4045 | 7/25/2017 | UBER | UBER  *US JUL24 CKV HELP.UBER.COM    CA | $12.07 |
| 686 | ELENA SARTISON | Last four digits-4045 | 7/25/2017 | UBER | UBER  *US JUL24 IAW HELP.UBER.COM    CA | $21.75 |
| 687 | ELENA SARTISON | Last four digits-4045 | 7/26/2017 | PROPERTY PAYMENT-RENT | PROPERTY PAYMENT REN GOLETA    CA | $758.05 |
| 688 | ELENA SARTISON | Last four digits-4045 | 7/26/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $153.02 |
| 689 | ELENA SARTISON | Last four digits-4045 | 7/27/2017 | SALON BLUSH | SALON BLUSH 0000    MARLBORO    NJ | $370.00 |
| 690 | ELENA SARTISON | Last four digits-4045 | 7/27/2017 | SALON BLUSH | SALON BLUSH 0000    MARLBORO    NJ | $40.00 |
| 691 | ELENA SARTISON | Last four digits-4045 | 7/27/2017 | EYECHIC | EYECHIC 0662    MANALAPAN    NJ | $300.00 |
| 692 | ELENA SARTISON | Last four digits-4045 | 7/28/2017 | SHELL OIL | SHELL OIL 5754570870 FREEHOLD    NJ | $54.00 |
| 693 | ELENA SARTISON | Last four digits-4045 | 7/29/2017 | CITGO | REMINGTON 0000    CLARKSBURG    NJ | $32.02 |
| 694 | ELENA SARTISON | Last four digits-4045 | 7/29/2017 | JOS A BANK #655 | JOSABANK CLOTHIERS 6 OLD BRIDGE    NJ | $628.62 |
| 695 | ELENA SARTISON | Last four digits-4045 | 7/29/2017 | PANERA BREAD 601498 | PANERA BREAD #601498 OLD BRIDGE    NJ | $4.89 |
| 696 | ELENA SARTISON | Last four digits-4045 | 7/30/2017 | SAKS FIFTH AVE 655 | SAKS BROOKFIELD 655 NEW YORK    NY | $1,132.30 |
| 697 | ELENA SARTISON | Last four digits-4045 | 7/30/2017 | SAKS FIFTH AVE 655 | SAKS BROOKFIELD 655 NEW YORK    NY | $0.00 |
| 698 | ELENA SARTISON | Last four digits-4045 | 7/31/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS    COLTS NECK    NJ | $51.15 |
| 699 | ELENA SARTISON | Last four digits-4045 | 7/31/2017 | BP FDMS CAT | BP#8235921HWY 34 LLC COLTS NECK    NJ | $38.74 |
| 700 | ELENA SARTISON | Last four digits-4045 | 8/1/2017 | ADYEN RECURRING | SOUNDCLOUDCONUS*MONT NEW YORK    US | $4.99 |
| 701 | ELENA SARTISON | Last four digits-4045 | 8/2/2017 | SAPNA WESTLEY MD | SAPNA WESTLEY MD 650 NEW YORK    NY | $50.00 |
| 702 | ELENA SARTISON | Last four digits-4045 | 8/2/2017 | NET COST MARKET 10 | NET COST MARKET 10  MANALAPAN    NJ | $199.77 |
| 703 | ELENA SARTISON | Last four digits-4045 | 8/2/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4797    HOLMDEL    NJ | $22.00 |
| 704 | ELENA SARTISON | Last four digits-4045 | 8/3/2017 | UBER | UBER  *US AUG03 JFD HELP.UBER.COM    CA | $5.00 |
| 705 | ELENA SARTISON | Last four digits-4045 | 8/3/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO    NJ | $6.73 |
| 706 | ELENA SARTISON | Last four digits-4045 | 8/3/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO    NJ | $90.88 |
| 707 | ELENA SARTISON | Last four digits-4045 | 8/3/2017 | BP FDMS CAT | BP#2142941HOLLAND LL JERSEY CITY    NJ | $34.35 |
| 708 | ELENA SARTISON | Last four digits-4045 | 8/3/2017 | PJSC Aeroflot | AEROFLOT    MOSCOW | $613.46 |
| 709 | ELENA SARTISON | Last four digits-4045 | 8/4/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN    NEW YORK    NY | $9.13 |
| 710 | ELENA SARTISON | Last four digits-4045 | 8/5/2017 | SHELL OIL | SHELL OIL 5754482740 JERSEY CITY    NJ | $30.20 |
| 711 | ELENA SARTISON | Last four digits-4045 | 8/5/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN    NEW YORK    NY | $4.63 |
| 712 | ELENA SARTISON | Last four digits-4045 | 8/5/2017 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK    NY | $17.77 |
| 713 | ELENA SARTISON | Last four digits-4045 | 8/5/2017 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK    NY | $20.77 |
| 714 | ELENA SARTISON | Last four digits-4045 | 8/5/2017 | ADYEN | SOUNDCLOUDCONUS*MONT NEW YORK    US | $4.50 |
| 715 | ELENA SARTISON | Last four digits-4045 | 8/6/2017 | SUNOCO INSIDE SALES | MASCOT PETROLEUM CO JACKSON    NJ | $21.77 |
| 716 | ELENA SARTISON | Last four digits-4045 | 8/8/2017 | FINNTACK USA, LLC | www.horze.com    Watertown    US | $219.98 |
| 717 | ELENA SARTISON | Last four digits-4045 | 8/9/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO    NJ | $50.31 |
| 718 | ELENA SARTISON | Last four digits-4045 | 8/9/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO    NJ | $89.48 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 719 | ELENA SARTISON | Last four digits-4045 | 8/9/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $321.26 |
| 720 | ELENA SARTISON | Last four digits-4045 | 8/9/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $193.75 |
| 721 | ELENA SARTISON | Last four digits-4045 | 8/10/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS COLTS NECK NJ | $68.90 |
| 722 | ELENA SARTISON | Last four digits-4045 | 8/10/2017 | BP FDMS CAT | BP#2050326VENTURE PE JERSEY CITY NJ | $22.60 |
| 723 | ELENA SARTISON | Last four digits-4045 | 8/10/2017 | SUNOCO INSIDE SALES | MASCOT PETROLEUM CO. JACKSON NJ | $35.85 |
| 724 | ELENA SARTISON | Last four digits-4045 | 8/10/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $11.10 |
| 725 | ELENA SARTISON | Last four digits-4045 | 8/10/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $17.70 |
| 726 | ELENA SARTISON | Last four digits-4045 | 8/11/2017 | T-MOBILE IVR | TMOBILE POSTPAID IVR 800-937-8997 WA | $111.26 |
| 727 | ELENA SARTISON | Last four digits-4045 | 8/11/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $12.12 |
| 728 | ELENA SARTISON | Last four digits-4045 | 8/12/2017 | UBER | UBER *US AUG11 AEX HELP.UBER.COM CA | $10.15 |
| 729 | ELENA SARTISON | Last four digits-4045 | 8/12/2017 | SUNOCO INSIDE SALES | SUNOCO 0014324806 00 JACKSON NJ | $42.00 |
| 730 | ELENA SARTISON | Last four digits-4045 | 8/12/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $9.13 |
| 731 | ELENA SARTISON | Last four digits-4045 | 8/13/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $50.45 |
| 732 | ELENA SARTISON | Last four digits-4045 | 8/14/2017 | UBER | UBER *TRIP 4MXJY HELP.UBER.COM CA | $24.03 |
| 733 | ELENA SARTISON | Last four digits-4045 | 8/14/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $100.47 |
| 734 | ELENA SARTISON | Last four digits-4045 | 8/14/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS COLTS NECK NJ | $55.98 |
| 735 | ELENA SARTISON | Last four digits-4045 | 8/14/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM 800-430-3376 GA | $57.71 |
| 736 | ELENA SARTISON | Last four digits-4045 | 8/14/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM 800-430-3376 GA | $28.04 |
| 737 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $235.29 |
| 738 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $21.06 |
| 739 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $203.57 |
| 740 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $58.53 |
| 741 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | A-GENERAL SEWER & PLUMBIN | A-GENERAL SEWER & PL FARMINGDALE NJ | $480.94 |
| 742 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN NJ | $54.00 |
| 743 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 9926 OLD BRIDGE NJ | $20.75 |
| 744 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM 800-430-3376 GA | $27.76 |
| 745 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM 800-430-3376 GA | $18.00 |
| 746 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM 800-430-3376 GA | $9.59 |
| 747 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM 800-430-3376 GA | $8.70 |
| 748 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM 800-430-3376 GA | $6.40 |
| 749 | ELENA SARTISON | Last four digits-4045 | 8/16/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $169.83 |
| 750 | ELENA SARTISON | Last four digits-4045 | 8/16/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $123.20 |
| 751 | ELENA SARTISON | Last four digits-4045 | 8/18/2017 | SALON BLUSH | SALON BLUSH 0000 MARLBORO NJ | $395.00 |
| 752 | ELENA SARTISON | Last four digits-4045 | 8/18/2017 | THE CONCEPT AVEDA | THE CONCEPT AVEDA 43 MARLBORO NJ | $75.00 |
| 753 | ELENA SARTISON | Last four digits-4045 | 8/21/2017 | VERIZON | VERIZONRECURRING PAY 800-VERIZON FL | $50.68 |
| 754 | ELENA SARTISON | Last four digits-4045 | 8/21/2017 | SUPERCUTS 9686 | SUPERCUTS SUPERCUTS MARLBORO NJ | $150.50 |

Case 8-20-08051-ast Doc 18 Filed 09/23/20 Entered 09/23/20 10:38:46

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 755 | ELENA SARTISON | Last four digits-4045 | 8/23/2017 | UBER | UBER *US AUG23 AID HELP.UBER.COM   CA | $24.83 |
| 756 | ELENA SARTISON | Last four digits-4045 | 8/23/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4797   JERSEY CITY   NJ | $32.29 |
| 757 | ELENA SARTISON | Last four digits-4045 | 8/23/2017 | SUNOCO INSIDE SALES | SUNOCO 0014324806 00 JACKSON   NJ | $41.23 |
| 758 | ELENA SARTISON | Last four digits-4045 | 8/23/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK   NY | $16.84 |
| 759 | ELENA SARTISON | Last four digits-4045 | 8/24/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK   NY | $60.73 |
| 760 | ELENA SARTISON | Last four digits-4045 | 8/25/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO   NJ | $95.00 |
| 761 | ELENA SARTISON | Last four digits-4045 | 8/25/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO   NJ | $36.17 |
| 762 | ELENA SARTISON | Last four digits-4045 | 8/25/2017 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS   NJ | $752.05 |
| 763 | ELENA SARTISON | Last four digits-4045 | 8/25/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS   COLTS NECK   NJ | $15.00 |
| 764 | ELENA SARTISON | Last four digits-4045 | 8/25/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN   NJ | $25.00 |
| 765 | ELENA SARTISON | Last four digits-4045 | 8/25/2017 | NET COST MARKET 10 | NET COST MARKET 10   MANALAPAN   NJ | $58.71 |
| 766 | ELENA SARTISON | Last four digits-4045 | 8/25/2017 | SUNOCO INSIDE SALES | SUNOCO 0014324806 00 JACKSON   NJ | $41.28 |
| 767 | ELENA SARTISON | Last four digits-4045 | 8/25/2017 | T-MOBILE IVR | TMOBILE POSTPAID IVR 800-937-8997   WA | $106.88 |
| 768 | ELENA SARTISON | Last four digits-4045 | 8/26/2017 | UBER | UBER *US AUG25 HIP HELP.UBER.COM   CA | $12.50 |
| 769 | ELENA SARTISON | Last four digits-4045 | 8/26/2017 | UBER | UBER *TRIP SSUHH   HELP.UBER.COM   CA | $21.63 |
| 770 | ELENA SARTISON | Last four digits-4045 | 8/26/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862   MARLBORO   NJ | $11.21 |
| 771 | ELENA SARTISON | Last four digits-4045 | 8/26/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862   MARLBORO   NJ | $15.00 |
| 772 | ELENA SARTISON | Last four digits-4045 | 8/26/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY   NJ | $86.30 |
| 773 | ELENA SARTISON | Last four digits-4045 | 8/26/2017 | SUNOCO INSIDE SALES | SUNOCO 0014324806 00 JACKSON   NJ | $35.57 |
| 774 | ELENA SARTISON | Last four digits-4045 | 8/27/2017 | UBER | UBER *US AUG26 6WE HELP.UBER.COM   CA | $21.60 |
| 775 | ELENA SARTISON | Last four digits-4045 | 8/27/2017 | HOME DEPOT 0957 | THE HOME DEPOT #0957 OLD BRIDGE   NJ | $68.40 |
| 776 | ELENA SARTISON | Last four digits-4045 | 8/29/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862   MARLBORO   NJ | $5.33 |
| 777 | ELENA SARTISON | Last four digits-4045 | 8/30/2017 | SUNOCO INSIDE SALES | SUNOCO 0014324806 00 JACKSON   NJ | $34.29 |
| 778 | ELENA SARTISON | Last four digits-4045 | 8/31/2017 | USPS SOUTH JERSEY | USPS PO 3344250513 0 LINCROFT   NJ | $49.50 |
| 779 | ELENA SARTISON | Last four digits-4045 | 9/1/2017 | ADYEN RECURRING | SOUNDCLOUDCONUS*MONT NEW YORK   US | $9.99 |
| 780 | ELENA SARTISON | Last four digits-4045 | 9/3/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO   NJ | $20.00 |
| 781 | ELENA SARTISON | Last four digits-4045 | 9/3/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO   NJ | $95.00 |
| 782 | ELENA SARTISON | Last four digits-4045 | 9/3/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO   NJ | $19.42 |
| 783 | ELENA SARTISON | Last four digits-4045 | 9/3/2017 | VZWIRELESS MY VZ VN | VZWIRELESS MY VZ VN 800-922-0204   FL | $240.18 |
| 784 | ELENA SARTISON | Last four digits-4045 | 9/5/2017 | CITGO OIL CO | HAZLET CITGO 0002529 HAZLET   NJ | $48.37 |
| 785 | ELENA SARTISON | Last four digits-4045 | 9/5/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY   NJ | $489.00 |
| 786 | ELENA SARTISON | Last four digits-4045 | 9/5/2017 | JUVA SKIN AND LASER CENT | JUVA SKIN AND LASER  NEW YORK   NY | $1,500.00 |
| 787 | ELENA SARTISON | Last four digits-4045 | 9/7/2017 | PROPERTY PAYMENT-RENT | PROPERTY PAYMENT REN GOLETA   CA | $758.05 |
| 788 | ELENA SARTISON | Last four digits-4045 | 9/7/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862   MARLBORO   NJ | $15.00 |
| 789 | ELENA SARTISON | Last four digits-4045 | 9/7/2017 | GODADDY.COM | GODADDY.COM   SCOTTSDALE   AZ | $59.88 |
| 790 | ELENA SARTISON | Last four digits-4045 | 9/9/2017 | UBER | UBER *US SEP09 6SI HELP.UBER.COM   CA | $17.48 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 791 | ELENA SARTISON | Last four digits-4045 | 9/9/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $271.00 |
| 792 | ELENA SARTISON | Last four digits-4045 | 9/9/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $57.95 |
| 793 | ELENA SARTISON | Last four digits-4045 | 9/12/2017 | UNION FAMILY EYE CARE PC | UNION FAMILY EYECARE LINCROFT NJ | $152.00 |
| 794 | ELENA SARTISON | Last four digits-4045 | 9/13/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $83.82 |
| 795 | ELENA SARTISON | Last four digits-4045 | 9/13/2017 | A C MOORE STORE 105 | AC MOORE STR 105 732-243-0658 NJ | $30.44 |
| 796 | ELENA SARTISON | Last four digits-4045 | 9/13/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $103.94 |
| 797 | ELENA SARTISON | Last four digits-4045 | 9/13/2017 | COLTS HEAD VETERINARY SERVI | COLTS HEAD VETERINAR Millstone Township NJ | $185.00 |
| 798 | ELENA SARTISON | Last four digits-4045 | 9/14/2017 | AMAZON DIGITAL DOWNLOADS | AMAZON VIDEO ON DEMA AMZN.COM/BILL WA | $4.26 |
| 799 | ELENA SARTISON | Last four digits-4045 | 9/15/2017 | SHELL SERVICE STATION | SHELL SERVICE STATIO MARLBORO NJ | $3.50 |
| 800 | ELENA SARTISON | Last four digits-4045 | 9/15/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO NJ | $95.00 |
| 801 | ELENA SARTISON | Last four digits-4045 | 9/15/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO NJ | $22.00 |
| 802 | ELENA SARTISON | Last four digits-4045 | 9/15/2017 | DOVER SADDLERY | DV *9355827-1DOVRSDL 978-952-8062 MA | $199.88 |
| 803 | ELENA SARTISON | Last four digits-4045 | 9/15/2017 | USPS SOUTH JERSEY | USPS PO 3348600387 0 MARLBORO NJ | $17.69 |
| 804 | ELENA SARTISON | Last four digits-4045 | 9/16/2017 | JOE & THE JUICE | JOE & THE JUICE New York NY | $64.78 |
| 805 | ELENA SARTISON | Last four digits-4045 | 9/17/2017 | UBER | UBER *US SEP17 OFT HELP.UBER.COM CA | $8.51 |
| 806 | ELENA SARTISON | Last four digits-4045 | 9/17/2017 | UBER | UBER *US SEP17 VFS HELP.UBER.COM CA | $17.76 |
| 807 | ELENA SARTISON | Last four digits-4045 | 9/17/2017 | UBER | UBER *TRIP KRFV5 HELP.UBER.COM CA | $17.25 |
| 808 | ELENA SARTISON | Last four digits-4045 | 9/17/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | $10.02 |
| 809 | ELENA SARTISON | Last four digits-4045 | 9/18/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | $90.83 |
| 810 | ELENA SARTISON | Last four digits-4045 | 9/18/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $26.24 |
| 811 | ELENA SARTISON | Last four digits-4045 | 9/19/2017 | VERIZON | VERIZONRECURRING PAY 800-VERIZON FL | $50.68 |
| 812 | ELENA SARTISON | Last four digits-4045 | 9/19/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $30.38 |
| 813 | ELENA SARTISON | Last four digits-4045 | 9/19/2017 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK NY | $3.79 |
| 814 | ELENA SARTISON | Last four digits-4045 | 9/20/2017 | DOVER SADDLERY | DV *9355827-2DOVRSDL 978-952-8062 MA | $20.90 |
| 815 | ELENA SARTISON | Last four digits-4045 | 9/20/2017 | THE PHOENICIAN RESORT | THE PHOENICIAN DININ SCOTTSDALE AZ | $25.52 |
| 816 | ELENA SARTISON | Last four digits-4045 | 9/20/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | $36.67 |
| 817 | ELENA SARTISON | Last four digits-4045 | 9/21/2017 | THE PHOENICIAN RESORT | THE PHOENICIAN DININ SCOTTSDALE AZ | $13.03 |
| 818 | ELENA SARTISON | Last four digits-4045 | 9/21/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | $7.85 |
| 819 | ELENA SARTISON | Last four digits-4045 | 9/21/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | $9.99 |
| 820 | ELENA SARTISON | Last four digits-4045 | 9/22/2017 | UBER | UBER *US SEP21 E4U HELP.UBER.COM CA | $5.99 |
| 821 | ELENA SARTISON | Last four digits-4045 | 9/22/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | $14.95 |
| 822 | ELENA SARTISON | Last four digits-4045 | 9/23/2017 | #47 OCEAN PRIME BEVERLY H | OCEAN PRIME 47 OCEAN BEVERLY HILLS CA | $8.00 |
| 823 | ELENA SARTISON | Last four digits-4045 | 9/23/2017 | T3 PUEBLO DEL TQULRIA#55 | PUEBLO DEL TEQ T3 PH PHOENIX AZ | $8.00 |
| 824 | ELENA SARTISON | Last four digits-4045 | 9/23/2017 | CENTURY TWENTY ONE #72 | CENTURY TWENTY ONE # NEW YORK NY | $49.94 |
| 825 | ELENA SARTISON | Last four digits-4045 | 9/25/2017 | LE DISTRICT FLORAL | LE DISTRICT NEW YORK NY | $65.53 |
| 826 | ELENA SARTISON | Last four digits-4045 | 9/25/2017 | VERIZONCOMFIOS | VERIZON ONETIMEPAY VERIZON.COM FL | $50.68 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 827 | ELENA SARTISON | Last four digits-4045 | 9/25/2017 | JFK DD ARRIVALS-6353175 | 6353175 - DUNKIN DON JAMAICA          NY | $7.60 |
| 828 | ELENA SARTISON | Last four digits-4045 | 9/25/2017 | T-MOBILE IVR | TMOBILE POSTPAID IVR 800-937-8997     WA | $106.88 |
| 829 | ELENA SARTISON | Last four digits-4045 | 9/26/2017 | UBER | UBER  *TRIP XFEJD  HELP.UBER.COM    CA | $10.23 |
| 830 | ELENA SARTISON | Last four digits-4045 | 9/26/2017 | UBER | UBER  *TRIP OIDYO  HELP.UBER.COM    CA | $60.25 |
| 831 | ELENA SARTISON | Last four digits-4045 | 9/26/2017 | MULBERRY ICONIC MAGAZINES | MULBERRY ICONIC MAGA NEW YORK        NY | $2.75 |
| 832 | ELENA SARTISON | Last four digits-4045 | 9/26/2017 | MATAWAN | NJMVC HAZLET NJMVC H HAZLET         NJ | $10.88 |
| 833 | ELENA SARTISON | Last four digits-4045 | 9/26/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY     NJ | $24.34 |
| 834 | ELENA SARTISON | Last four digits-4045 | 9/26/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY     NJ | $429.68 |
| 835 | ELENA SARTISON | Last four digits-4045 | 9/26/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4797   JERSEY CITY    NJ | $44.43 |
| 836 | ELENA SARTISON | Last four digits-4045 | 9/26/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL   WA | $65.50 |
| 837 | ELENA SARTISON | Last four digits-4045 | 9/27/2017 | LE DISTRICT RESTAURANT | HANOVER VENTURES MAR NEW YORK       NY | $43.09 |
| 838 | ELENA SARTISON | Last four digits-4045 | 9/27/2017 | LE DISTRICT FLORAL | LE DISTRICT    NEW YORK    NY | $107.55 |
| 839 | ELENA SARTISON | Last four digits-4045 | 9/27/2017 | PROPERTY PAYMENT-RENT | PROPERTY PAYMENT REN GOLETA        CA | $758.05 |
| 840 | ELENA SARTISON | Last four digits-4045 | 9/27/2017 | JUVA SKIN AND LASER CENT | JUVA SKIN AND LASER  NEW YORK       NY | $775.00 |
| 841 | ELENA SARTISON | Last four digits-4045 | 9/28/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4797   JERSEY CITY    NJ | $37.61 |
| 842 | ELENA SARTISON | Last four digits-4045 | 9/28/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL   WA | $20.84 |
| 843 | ELENA SARTISON | Last four digits-4045 | 9/29/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN     NJ | $203.90 |
| 844 | ELENA SARTISON | Last four digits-4045 | 9/29/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN     NJ | $163.53 |
| 845 | ELENA SARTISON | Last four digits-4045 | 9/29/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO       NJ | $65.00 |
| 846 | ELENA SARTISON | Last four digits-4045 | 9/29/2017 | CHOBANI CAFE - SOHO | CHOBANI CAFE - SOHO  NEW YORK       NY | $13.61 |
| 847 | ELENA SARTISON | Last four digits-4045 | 9/29/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4797   JERSEY CITY    NJ | $55.40 |
| 848 | ELENA SARTISON | Last four digits-4045 | 9/29/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM    800-430-3376   GA | $30.95 |
| 849 | ELENA SARTISON | Last four digits-4045 | 9/29/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM    800-430-3376   GA | $29.41 |
| 850 | ELENA SARTISON | Last four digits-4045 | 9/29/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL   WA | $19.99 |
| 851 | ELENA SARTISON | Last four digits-4045 | 9/29/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL   WA | $12.95 |
| 852 | ELENA SARTISON | Last four digits-4045 | 9/29/2017 | AMAZON.COM LLC | AMAZON.COM    AMZN.COM/BILL   WA | $86.06 |
| 853 | ELENA SARTISON | Last four digits-4045 | 9/30/2017 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK       NY | $18.98 |
| 854 | ELENA SARTISON | Last four digits-4045 | 10/1/2017 | SHELL SERVICE STATION | SHELL SERVICE STATIO MARLBORO       NJ | $2.50 |
| 855 | ELENA SARTISON | Last four digits-4045 | 10/1/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO       NJ | $86.76 |
| 856 | ELENA SARTISON | Last four digits-4045 | 10/1/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862  MARLBORO       NJ | $70.63 |
| 857 | ELENA SARTISON | Last four digits-4045 | 10/1/2017 | ADYEN/RETAIL | SOUNDCLOUDCONUS    NEW YORK    US | $9.99 |
| 858 | ELENA SARTISON | Last four digits-4045 | 10/2/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL   WA | $12.27 |
| 859 | ELENA SARTISON | Last four digits-4045 | 10/3/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL   WA | $16.50 |
| 860 | ELENA SARTISON | Last four digits-4045 | 10/3/2017 | AMAZON.COM LLC | AMAZON.COM    AMZN.COM/BILL   WA | $11.22 |
| 861 | ELENA SARTISON | Last four digits-4045 | 10/3/2017 | AMAZON.COM LLC | AMAZON.COM    AMZN.COM/BILL   WA | $28.97 |
| 862 | ELENA SARTISON | Last four digits-4045 | 10/3/2017 | AMAZON.COM LLC | AMAZON.COM    AMZN.COM/BILL   WA | $35.94 |

| | A | B | C | D | E | | | F |
|---|---|---|---|---|---|---|---|---|
| 863 | ELENA SARTISON | Last four digits-4045 | 10/4/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL | | WA | $14.29 |
| 864 | ELENA SARTISON | Last four digits-4045 | 10/4/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL | | WA | $88.06 |
| 865 | ELENA SARTISON | Last four digits-4045 | 10/5/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM | 800-430-3376 | GA | $18.89 |
| 866 | ELENA SARTISON | Last four digits-4045 | 10/5/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM | 800-430-3376 | GA | $4.25 |
| 867 | ELENA SARTISON | Last four digits-4045 | 10/5/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM | 800-430-3376 | GA | $4.24 |
| 868 | ELENA SARTISON | Last four digits-4045 | 10/5/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL | | WA | $4.85 |

1040 (Form 1040) (12/15)

| **ADVERSARY PROCEEDING COVER SHEET**<br>(Instructions on Reverse) | **ADVERSARY PROCEEDING NO.** |
|---|---|

| **PLAINTIFF(S)**<br>HOWARD M. EHRENBERG IN HIS CAPACITY AS LIQUIDATING TRUSTEE OF ORION HEALTHCORP, INC., ET AL., | **DEFENDANT(S)**<br>ELENA SARTISON; 2 RIVER TERRACE APARTMENT 12J, LLC; CLODAGH BOWYER GREENE A/K/A CLODAGH BOWYER; ELLIOTT GREENE |
|---|---|

| **ATTORNEY(S)** (Firm Name, Address, Telephone No.)<br>Ilan D. Scharf, Esq.<br>Jeffrey P. Nolan, Esq. (*pro hac vice pending*)<br>Pachulski Stang Ziehl & Jones LLP<br>780 Third Avenue, 34th Floor<br>New York, NY 10017<br>Telephone: (212) 561-7700 | **ATTORNEY(S)** (If Known) |
|---|---|

**PARTY** (Check One Box Only)
☐ Debtor  ☐ U.S. Trustee  ☐ Creditor  ☒ Trustee  ☐ Other

**PARTY** (Check One Box Only)
☐ Debtor  ☐ U.S. Trustee  ☐ Creditor  ☐ Trustee  ☒ Other

**CAUSE OF ACTION** (Write a brief statement of cause of action, including all U.S. statutes involved.)
Avoidance and Recovery of (1) Fraudulent Transfers; and (2) Recovery of Avoided Transfers—11 U.S.C. §§ 544, 548 and 550

## NATURE OF SUIT
(Number up to 5 boxes with the lead cause of action as 1, first alternative cause as 2, second alternative cause as 3, etc.)

**FRBP 7001(1) - Recovery of Money/Property**
☐ 11 - Recovery of money/property - § 542 turnover of property
☐ 12 - Recovery of money/property - § 547 preference
☒ 13 - Recovery of money/property - § 548 fraudulent transfer
☐ 14 - Recovery of money/property - other

**FRBP 7001(2) - Validity, Priority or Extent of Lien**
☐ 21 - Validity, priority or extent of lien or other interest in property

**FRBP 7001(3) - Approval of Sale of Property**
☐ 31 - Approval of sale of property of estate and of a co-owner - § 363(h)

**FRBP 7001(4) - Objection/Revocation of Discharge**
☐ 41 - Objection/revocation of discharge - § 727(c), (d), (e)

**FRBP 7001(5) - Revocation of Confirmation**
☐ 51 - Revocation of confirmation

**FRBP 7001(6) - Dischargeability**
☐ 66 - Dischargeability - § 523(a)(1), (14), (14A) priority tax claims
☐ 62 - Dischargeability - § 523(a)(2), false pretenses, false representation, actual fraud
☐ 67 - Dischargeability - § 523(a)(4), fraud as fiduciary, embezzlement, larceny
**(continued next column)**

**FRBP 7001(6) - Dischargeability (continued)**
☐ 61 - Dischargeability - § 523(a)(5), domestic support
☐ 68 - Dischargeability - § 523(a)(6), willful and malicious injury
☐ 63 - Dischargeability - § 523(a)(8), student loan
☐ 64 - Dischargeability-§ 523 (a)(15), divorce or separation obligation (other than domestic support)
☐ 65 - Dischargeability - other

**FRBP 7001(7) - Injunctive Relief**
☐ 71 - Injunctive relief - imposition of stay
☐ 72 - Injunctive relief - other

**FRBP 7001(8) - Subordination of Claim or Interest**
☐ 81-Subordination of claim or interest

**FRBP 7001(9) - Declaratory Judgment**
☐ 91 - Declaratory judgment

**FRBP 7001(10) - Determination of Removed Action**
☐ 01 - Determination of removed claim or cause

**Other**
☐ SS-SIPA Case - 15 U.S.C. §§ 78aaa et seq.
☐ 02 - Other (e.g.,other actions that would have been brought in state court if unrelated to bankruptcy case)

☐ Check if this case involves a substantive issue of state law
☐ Check if a jury trial is demanded in complaint

☐ Check if this is asserted to be a class action under FRCP 23
Demand: $5,064,964.16

Other Relief Sought:



1040 (Form 1040) (12/15), Page 2

| BANKRUPTCY CASE IN WHICH THIS ADVERSARY PROCEEDING ARISES | | |
|---|---|---|
| NAME OF DEBTOR<br>ORION HEALTHCORP, INC, et al. | BANKRUPTCY CASE NO.<br>18-71748 (AST) | |
| DISTRICT IN WHICH CASE IS PENDING<br>EASTERN DISTRICT OF NEW YORK | DIVISION OFFICE | NAME OF JUDGE<br>Alan S. Trust |

| RELATED ADVERSARY PROCEEDING (IF ANY) | | |
|---|---|---|
| PLAINTIFF | DEFENDANT | ADVERSARY PROCEEDING NO. |
| DISTRICT IN WHICH ADVERSARY PROCEEDING IS PENDING | DIVISION OFFICE | NAME OF JUDGE |
| SIGNATURE OF ATTORNEY (OR PLAINTIFF)<br><br>/s/ Ilan D. Scharf | PRINT NAME OF ATTORNEY (OR PLAINTIFF)<br>ILAN D. SCHARF | |
| DATE<br>March 13, 2020 | | |

### INSTRUCTIONS

The filing of a bankruptcy case creates an "estate" under the jurisdiction of the bankruptcy court which consists of all of the property of the debtor, wherever that property is located. Because the bankruptcy estate is so extensive and the jurisdiction of the court so broad, there may be lawsuits over the property or property rights of the estate. There also may be lawsuits concerning the debtor's discharge. If such a lawsuit is filed in a bankruptcy court, it is called an adversary proceeding.

A party filing an adversary proceeding must also complete and file Form 104, the Adversary Proceeding Cover Sheet. When completed, the cover sheet summarizes basic information on the adversary proceeding. The clerk of court needs the information to process the adversary proceeding and prepare required statistical reports on court activity.

The cover sheet and the information contained on it do not replace or supplement the filing and service of pleadings or other papers as required by law, the Bankruptcy Rules, or the local rules of court. The cover sheet, which is largely self - explanatory, must be completed by the plaintiff's attorney (or by the plaintiff, if the plaintiff is not represented by an attorney). A separate cover sheet must be submitted to the clerk for each complaint filed.

**Plaintiffs and Defendants.** Give the names of the plaintiffs and defendants exactly as they appear on the complaint.

**Attorneys.** Give the names and addresses of the attorneys, if known.

**Party.** Check the most appropriate box in the first column for the plaintiffs and the second column for the defendants.

**Demand.** Enter the dollar amount being demanded in the complaint.

**Signature.** This cover sheet must be signed by the attorney of record in the box on the second page of the form. If the plaintiff is represented by a law firm, a member of the firm must sign. If the plaintiff is pro se, that is, not represented by an attorney, the plaintiff must sign.

American LegalNet, Inc.<br>www.FormsWorkFlow.com

**Presentment Date: November 2, 2020 at 10:00 a.m. (ET)**
**Objections Due: October 26, 2020**
**Hearing Date: To Be Scheduled by the Court**

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

---------------------------------------- :

In re:        :    Chapter 11

       :

ORION HEALTHCORP, INC[1].     :    Case No. 18-71748 (AST)

       :

       Debtors.    :    (Jointly Administered)

---------------------------------------- :

HOWARD M. EHRENBERG IN HIS CAPACITY   :
AS LIQUIDATING TRUSTEE OF ORION    :    Adv. Pro. No. 20-08051 (AST)
HEALTHCORP, INC., ET AL.,     :

       :

       Plaintiff,    :

       :

v.        :

       :

ELENA SARTISON; 2 RIVER TERRACE    :
APARTMENT 12J, LLC; CLODAGH BOWYER   :
GREENE A/K/A CLODAGH BOWYER;    :
ELLIOTT GREENE,      :

       Defendants.    :

----------------------------------------

## NOTICE OF PRESENTMENT OF MOTION FOR ENTRY
## OF DEFAULT AND FOR ENTRY OF DEFAULT JUDGMENT
## AGAINST DEFENDANT 2 RIVER TERRACE APARTMENT 12J, LLC

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Orion Healthcorp, Inc. (7246); Constellation Healthcare Technologies, Inc. (0135); NEMS Acquisition, LLC (7378); Northeast Medical Solutions, LLC (2703); NEMS West Virginia, LLC (unknown); Physicians Practice Plus Holdings, LLC (6100); Physicians Practice Plus, LLC (4122); Medical Billing Services, Inc. (2971); Rand Medical Billing, Inc. (7887); RMI Physician Services Corporation (7239); Western Skies Practice Management, Inc. (1904); Integrated Physician Solutions, Inc. (0543); NYNM Acquisition, LLC (unknown) Northstar FHA, LLC (unknown); Northstar First Health, LLC (unknown); Vachette Business Services, Ltd. (4672); Phoenix Health, LLC (0856); MDRX Medical Billing, LLC (5410); VEGA Medical Professionals, LLC (1055); Allegiance Consulting Associates, LLC (7291); Allegiance Billing & Consulting, LLC (7141); New York Network Management, LLC (7168). The corporate headquarters and the mailing address for the Debtors listed above is 1715 Route 35 North, Suite 203, Middletown, NJ 07748.

**PLEASE TAKE NOTICE** that upon the annexed *Motion for Entry of Default and For Entry of Default Judgment Against* **Defendant 2 River Terrace Apartment 12J, LLC** (the "Motion"), which Motion includes the reasons underlying the relief requested, Plaintiff, Howard M. Ehrenberg in his capacity as Liquidating Trustee of Orion Healthcorp, Inc., et al., (the "Plaintiff" or the "Liquidating Trustee") will present the Proposed *Order Granting Motion for Entry of Default and for Entry of Default Judgment Against Defendant 2 River Terrace Apartment 12J, LLC* attached to the Motion as **Exhibit C** to the Honorable Alan S. Trust, United States Bankruptcy Judge, in Courtroom 960 of the United States Bankruptcy Court for the Eastern District of New York, 290 Federal Plaza, Central Islip, NY 11722 on **November 2, 2020 at 10:00 a.m. (prevailing Eastern Time).**

**PLEASE TAKE FURTHER NOTICE** that that any responses or objections ("Objections") to the relief requested in the Motion, if any, must conform with the Bankruptcy Code and the Bankruptcy Rules, shall be in writing, shall set forth the nature of the objector's interest in the Debtors' Estates and the reasons and legal basis for the objection, and be served upon counsel for the Plaintiff, Pachulski Stang Ziehl & Jones LLP, 780 Third Avenue, 34th Floor, New York, New York 10017-2024 (Attn.: Jeffrey P. Nolan, Esq.), no later than **October 26, 2020** (the "Objection Deadline"). The objection and proof of service shall be filed at least seven (7) days prior to the date set for the presentment of the proposed order.

**PLEASE BE ADVISED THAT IF AN OBJECTION IS TIMELY FILED TO THE RELIEF REQUESTED, OR IF THE COURT DETERMINES THAT A HEARING IS**

**APPROPRIATE, THE COURT WILL SCHEDULE A HEARING.  NOTICE OF SUCH A**

**HEARING WILL BE PROVIDED BY THE LIQUIDATING TRUSTEE**.

Dated: New York, New York
        September 30, 2020

                                         */s/ Jeffrey P. Nolan*
                                         Ilan D. Scharf, Esq.
                                         Jeffrey P. Nolan, Esq. (admitted *pro hac vice*)
                                         PACHULSKI STANG ZIEHL & JONES LLP
                                         780 Third Avenue, 34th Floor
                                         New York, New York 10017
                                         Telephone:     (212) 561-7700
                                         Facsimile:     (212) 561-7777

                                         Counsel for the Plaintiff,
                                         Howard M. Ehrenberg in his capacity as
                                         Liquidating Trustee of Orion Healthcorp, Inc., *et al*.

**Presentment Date: November 2, 2020 at 10:00 a.m. (ET)**
**Objections Due: October 26, 2020**
**Hearing Date: To Be Scheduled by the Court**

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

---------------------------------------------

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| ORION HEALTHCORP, INC[1]. | : | Case No. 18-71748 (AST) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |

---------------------------------------------

|  |  |  |
|---|---|---|
| HOWARD M. EHRENBERG IN HIS CAPACITY | : |  |
| AS LIQUIDATING TRUSTEE OF ORION | : | Adv. Pro. No. 20-08051 (AST) |
| HEALTHCORP, INC., ET AL., | : |  |
|  | : |  |
| Plaintiff, | : |  |
|  | : |  |
| v. | : |  |
|  | : |  |
| ELENA SARTISON; 2 RIVER TERRACE | : |  |
| APARTMENT 12J, LLC; CLODAGH BOWYER | : |  |
| GREENE A/K/A CLODAGH BOWYER; ELLIOTT | : |  |
| GREENE, | : |  |
|  | : |  |
| Defendants. | : |  |

---------------------------------------------

## MOTION FOR ENTRY OF DEFAULT AND FOR
## ENTRY OF DEFAULT JUDGMENT AGAINST
## <u>DEFENDANT 2 RIVER TERRACE APARTMENT 12J, LLC</u>

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Orion Healthcorp, Inc. (7246); Constellation Healthcare Technologies, Inc. (0135); NEMS Acquisition, LLC (7378); Northeast Medical Solutions, LLC (2703); NEMS West Virginia, LLC (unknown); Physicians Practice Plus Holdings, LLC (6100); Physicians Practice Plus, LLC (4122); Medical Billing Services, Inc. (2971); Rand Medical Billing, Inc. (7887); RMI Physician Services Corporation (7239); Western Skies Practice Management, Inc. (1904); Integrated Physician Solutions, Inc. (0543); NYNM Acquisition, LLC (unknown) Northstar FHA, LLC (unknown); Northstar First Health, LLC (unknown); Vachette Business Services, Ltd. (4672); Phoenix Health, LLC (0856); MDRX Medical Billing, LLC (5410); VEGA Medical Professionals, LLC (1055); Allegiance Consulting Associates, LLC (7291); Allegiance Billing & Consulting, LLC (7141); New York Network Management, LLC (7168). The corporate headquarters and the mailing address for the Debtors listed above is 1715 Route 35 North, Suite 203, Middletown, NJ 07748.

# **Table of Contents**

JURISDICTION ........................................................................................................................ 2

PROCEDURAL BACKGROUND .............................................................................................. 2

FACTUAL BACKGROUND ...................................................................................................... 4

RELIEF REQUESTED ............................................................................................................... 7

BASIS FOR RELIEF .................................................................................................................. 8

    A.  The Court Should Enter A Default And Enter Default Judgment Against Defendant
        Granting The Relief Requested In The Complaint ............................................................ 8

    B.  Transfer Of Title To The Defendant Was An Intentionally Fraudulent Transfer And
        There Is Ample Evidence To Support Such Finding On Motion For Entry Of A
        Default Judgment ........................................................................................................... 10

    C.  Transfer Of Title To The Defendant Was A Constructively Fraudulent Transfer And
        Plaintiff Can Meet Its Burden On Motion For Entry Of A Default Judgment ................. 14

    D.  The Court Should Declare the Condominium Unit As Property Of The Liquidating
        Trust And Order Turnover of Title And The Property To The Plaintiff .......................... 15

    E.  The Court Should Declare And Appoint A Receiver Given The Significant Risk
        Defendant Will Fail To Quit Claim Deed Title Of The Condominium Unit
        To Plaintiff ..................................................................................................................... 17

NOTICE AND PRIOR APPLICATION ................................................................................... 18

CONCLUSION ......................................................................................................................... 19

# <u>TABLE OF AUTHORITIES</u>

## Cases

*Begier v. IRS*,
  496 U.S. 53, 58, 110 S. Ct. 2258, 110 L. Ed. 2d 46 (1990)...................................................... 11

*Blair & Co. v. Gottdiener*,
  462 F.3d 95, 107 (2d Cir. 2006) .............................................................................................. 9

*City of New York v. Mickalis Pawn Shop, LLC*,
  645 F.3d 114, 128 (2d Cir. 2011) ............................................................................................ 9

*Credit Lyonnais Sec. (USA), Inc. v. Alcantara*,
  183 F.3d 151, 155 (2d Cir. 1999) ............................................................................................ 9

*Feltman v. Tri-State Employment Serv. (In re TS Employment, Inc.)*,
  602 B.R. 840, 845 (Bankr. E.D.N.Y, 2019)............................................................................. 9

*First Cmty. Bank v. E.M. Williams & Sons, Inc. (In re E.M. Williams & Sons, Inc.)*
  2009 Bankr. LEXIS 2325, * 16 (BNKR. E.D.V.A, 2009) ...................................................... 16

*Geltzer v. Borriello (In re Borriello)*,
  329 B.R. 367, 373 (Bankr. E.D.N.Y. 2005)............................................................................ 15

*Geltzer v. Soshkin (In re Brizinova)*,
  588 B.R. 311, 326 (Bankr. EDNY, 2018)............................................................................... 17

*Geron v. Schulman (In re Manshul Constr. Corp.)*,
  2000 U.S. Dist. LEXIS 12576, 2000 WL 1228866, at *53 (S.D.N.Y. Aug. 20, 2000)........... 15

*In re Actrade Fin. Techs. Ltd.*,
  337 B.R. 791, at 809 (Bankr. S.D.N.Y. 2005)........................................................................ 11

*In re Ir. Bank Resolution Corp.*,
  559 B.R. 627, 643 (Bankr. DE, 2016) .................................................................................... 16

*In re Community Hospital of Rockland County*,
  5 B.R. 7, 10 (Bankr. S.D.N.Y. 1979)...................................................................................... 16

*In re Imperial Corp.*,
  1997 U.S. Dist. LEXIS 20942, *37 (S.D. Cal. 1997) ............................................................ 10

*In re Langley*,
  20 B.R. 595, 599-600 (Bankr. N.D. Ind. 1983) ...................................................................... 16

*In re MarketXT. Holdings Corp.*,
  376 B.R. 390, 403 (Bankr. S.D.N.Y. 2007)............................................................................ 11

*Kramer v. Mahia (In re Khan),*
  2014 Bankr. LEXIS 4205 ................................................................ 15

*Keller v. Keller (In re Keller),*
  185 B.R. 796, 799 (9th Cir. BAP 1995) .................................................. 11

*Mendelsohn v. Jacobowitz (In re Jacobs),*
  394 B.R. 646, 658 (Bankr. E.D.N.Y. 2008).............................................. 11

*Mishcon De Reya NY LLP v. Grail Semiconductor, Inc.,*
  2012 U.S. Dist. LEXIS 162775, 9 (Bankr. S.D.N.Y, 2012) .................... 17

*New York v. Green,*
  420 F.3d 99, 104 (2d Cir. 2005) ............................................................... 9

*Newman v. Tyberg (In re Steel Wheels Transp., LLC),*
  2011 Bankr. LEXIS 4582, 14 (Bankr. D. N.J. 2011).............................. 17

*Salomon v. Kaiser (In re Kaiser),*
  722 F.2d 1574, 1582-83 (2d Cir. 1983). ................................................. 11

*Shapiro v. Wilgus,*
  287 U.S. 348, 354, 53 S. Ct. 142, 77 L. Ed. 355 (1932).......................... 11

*Sharp Int'l Corp. v. State Street Bank & Trust Co. (In re Sharp Int'l Corp.),*
  403 F.3d 43, 53 (2d Cir. 2005) ............................................................... 14

*Transatlantic Marine Claims Agency, Inc. v. Ace Shipping Corp.,*
  109 F.3d 105, 111 (2d Cir. 1997) ............................................................. 9

*Tronox v. Anadarko Petroleum (In re Tronox Inc.),*
  429 B.R. 73, 95 (Bankr. S.D.N.Y. 2010)................................................ 11

**Statutes**

11 U.S.C. § 541........................................................................................ 16, 17

11 U.S.C. § 541(a)(1)...................................................................................... 16

11 U.S.C. § 541(a)(3)...................................................................................... 16

11 U.S.C. § 542,............................................................................................. 15

11 U.S.C. § 542(a) ......................................................................................... 16

11 U.S.C. § 544....................................................................................... 7, 10, 16

11 U.S.C. § 544 (a) ........................................................................................ 10

11 U.S.C. §544(b) ..................................................................................... 10, 11

11 U.S.C. § 547............................................................................................... 11

iii

11 U.S.C. § 548 .................................................................................................... 11

11 U.S.C. §  550 ........................................................................................... 1, 7, 16

11 U.S.C. § 551 .................................................................................................... 10

28 U.S.C. § 157(b) .................................................................................................. 2

28 U.S.C. § 1334 ..................................................................................................... 2

28 U.S.C. §§ 1391(a)(2) .......................................................................................... 2

28 U.S.C. § 1409(d) ................................................................................................ 2

Fed. R. Civ. Pr. 55 .................................................................................................. 9

Fed. R. Civ. Pr. 55(b)(1) ......................................................................................... 8

Fed. R. Civ. Pr. 55(b)(2) ......................................................................................... 8

Fed. R. Bank. Pr. 7055 ............................................................................................ 1

## Other Authorities

*5 Collier on Bankruptcy*, §542.01 (Richard Levin & Henry J. Sommer eds., 16 ed.) .................. 10

*5 Collier on Bankruptcy*, §542.03[1] (Richard Levin & Henry J. Sommer eds., 16 ed.) ............. 17

NY Debt & Cred L § 273 ....................................................................... 1, 7, 10, 14, 15

NY Debt & Cred L § 274 ........................................................................... 1, 7, 10, 14

NY Debt & Cred L § 275 ........................................................................... 1, 7, 10, 14

NY Debt & Cred L § 276 ................................................................................. 10, 11

iv

Plaintiff, Howard M. Ehrenberg in his capacity as Liquidating Trustee of Orion Healthcorp, Inc., et al., (the "Plaintiff" or the "Liquidating Trustee"), for the estates of the above-captioned debtors in the above-captioned cases pending under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), by and through his undersigned counsel, hereby requests, pursuant to the provisions of Federal Rules of Bankruptcy Procedure, Rule 7055, incorporating the provisions of Federal Rules of Civil Procedure, Rule 55, that the Court:

1.      Enter default against defendant 2 River Terrace Apartment 12J, LLC (the "Defendant");

2.      Enter a default judgment against the Defendant (a) avoiding the transfer of title to the real property located at 12 River Terrace, Apartment 12J, located in, New York, NY(the "Condominium Unit") to Defendant 2 River Terrace Apartment 12J, LLC, pursuant to 11 U.S.C. §544, and NY Debt & Cred L §§ 273-275, *et seq*. as a fraudulent transfer (b) determining that the Condominium Unit is an asset of the Debtor's estate recoverable pursuant to 11 USC §§544 and 550 & NY Debt & Cred L §§ 273-275, *et seq*. and (c) ordering the Defendant to quit-claim legal title to the Real Property to the Liquidating Trustee;

3.      Issue a Declaration that the Condominium Unit, in the possession, custody or control of 2 River Terrace, Apartment 12J, LLC., and any associated deposit in its name, was purchased with the Debtor's funds (a)  is property of the Debtors' estate, (b) declaring the bargain and sale grant deed with covenants conveyed to Defendant is avoided and Defendant has no ownership interest in the Condominium Unit, and (c) all equitable and legal ownership of the

Condominium Unit, including all authority to perform all acts as the property owner,  resides

with Plaintiff as the duly authorized representative of the Debtors' estate; and

4.    Order turnover of the physical Condominium Unit, including all associated keys,

and entrance cards, and turnover of a duly notarized quit claim deed with associated real property

transfer forms, as properly recorded with the Office of the City Register, City of New York,

memorializing the transfer of legal title of the Condominium Unit to the Liquidating Trustee as

the duly authorized representative of the Debtors' estate, within 20 days of the Court entering

Judgment, and

5.    Alternatively, authorizing the appointment of a receiver absent compliance with

the Court's order to turnover the Condominium Unit, and grant such other and further relief as is

just and proper. In support of this motion, the undersigned respectfully represents as follows:

## JURISDICTION

6.    This Court has jurisdiction to consider this Motion pursuant to 28 U.S.C. § 1334.

This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper in this district pursuant

to 28 U.S.C. §§ 1391(a)(2) and 1409(d). The predicates for the relief requested herein are Rule

55 of the Federal Rules of Civil Procedure and Rule 7055 of the Federal Rules of Bankruptcy

Procedure.

## PROCEDURAL BACKGROUND

7.    Plaintiff filed the complaint (the "Complaint") in this action on March 14, 2020

[Docket No. 1].  A copy of the Complaint is attached to the *Affidavit of Jeffrey P. Nolan in*

*Support of Motion For Default and For Entry of Default Judgment Against Defendant 2 River Terrace Apartment 12J, LLC* (the "Nolan Affidavit") as Exhibit A.

8.    Defendant is an active Domestic Limited Liability Company formed under the laws of the State of New York on December 23, 2015.  A copy of the NYS Department of State, Division of Corporations is attached to the Nolan Affidavit as Exhibit B.

9.    A supplemental summons (the "Summons") in this action was issued on July 9, 2020 [Docket No. 16].  A copy of the Summons is attached to the Nolan Affidavit as Exhibit C.

10.    The Summons and Complaint in this action were properly served on the Defendant on July 10, 2020 by service of process on the New York Secretary of State as agent by serving an authorized person at the New York Department of State's office at One Commerce Plaza, 99 Washington Avenue, Albany, NY 12231.

11.    The Affidavit of Service evidences the Summons was received by the Defendant's Authorized Agent on July 10, 2020.  Plaintiff filed an Affidavit of Service of the Summons and Complaint on August 26, 2020 [Docket No. 18].  A copy of the Affidavit of Service is attached to the Nolan Affidavit as Exhibit D.

12.    The time for filing an answer or other responsive pleading has expired, and no answer or other responsive pleading has been received by Plaintiff or, upon information and belief, filed with the Court.

13.    An *Affidavit in Support of the Motion For Entry of Default and For Entry of Default Judgment Against Defendant 2 River Terrace Apartment 12J, LLC* by Dan Jones the "Affidavit of Dan Jones") is attached hereto as **Exhibit A.**

3

14.     As set forth in the accompanying Nolan Affidavit, attached hereto as **Exhibit B**:
(i) the Defendant is not an infant, an incompetent person, or on active duty in the armed forces of the United States; and (ii) the Defendant is not an infant, an incompetent person, or on active duty in the armed forces of the United States. Nolan Affidavit, ¶ ¶ 8 and 9.

### FACTUAL BACKGROUND

15.     Paul Parmar, the former Chief Executive Officer of Constellation Health Technologies, Inc. ("CHT") with the assistance of Sotirios Zaharis, a/k/a Sam Zaharis, the former Chief Financial Officer of CHT, Ravi Chivukula, the Controller and Secretary of CHT, and their lawyers (the "Actors") wrongfully caused $5,603,408.81 in funds of the Debtor, CHT, to be misappropriated to purchase the Condominium Unit for the property located at 2 River Terrace, Apt. 12J, New York, N.Y. (See Affidavit of J. Nolan, **Exhibit A**, Complaint, §16, 18, 19, 20) According to the escrow closing documents, the Condominium Unit was sold to Defendant 2 River Terrace, Apartment 12J, LLC for $5,450,000. (See Affidavit of D. Jones, attached hereto as **Exhibit A**, ¶5, 9); (See Affidavit of J. Nolan, **Exhibit A**, Complaint, §19).

16.     On December 23, 2015, Parmar, instructed that $545,000 be wired from the Debtor, CHT's bank account, to the account at Lustrin Tetelman, LLP., attorneys for Clodagh Bowyer Greene and Elliott Greene (the "Sellers") (See Email dated December 23, 2015 attached to the Affidavit of D. Jones, attached hereto as **Exhibit A**, ¶4).  Close of escrow was scheduled for February 19, 2016.

17.     On February 19, 2016, Parmar instructed a further $5,058,408.81 of the Debtor's monies be transferred out of the Debtor's bank account to the Debtor's IOLA account at the firm

4

of Robinson Brog Leinwand, Greene, Genovese & Gluck ("Robinson Brog"). (See Email dated

December 23, 2015 attached to the Affidavit of D. Jones, **Exhibit A**, ¶4)  With the assistance of

Adam Greene and Mitchell Greene (Adam Greene and Mitchell Greene are identified as the

broker and lawyer respectively for Parmar/buyer) the monies were liquidated to a cashier's check

and paid to the Sellers at escrow. (See Affidavit of J. Nolan, **Exhibit A**, Complaint, §19, 20)

18.     Legal title to the Condominium Unit was aquired in a single use limited liability

company with Defendant, 2 River Terrace, Apartment 12J, LLC ("<u>Defendant</u>"). (See Affidavit of

J. Nolan, **Exhibit A**, Complaint, §19) The Defendant was incorporated on December 23, 2015 by

Robinson Brog. (See Affidavit of D Jones, **Exhibit A**, ¶4) Parmar concealed his identity in the

transaction identifying the occupants of the Condominium Unit as Salil and Kiran Sharma, his

brother in law and sister. (See Affidavit of D. Jones, **Exhibit A**, ¶4).  However, at close of

escrow Parmar executed a power of attorney appointing Robinson Brog as Defendant's agent

and identifying Parmar as Defendant's authorized representative. (See Affidavit of J. Nolan,

**Exhibit B,** ¶12) Title to the Condominium Unit was transferred from Seller by the Bargain and

Sale Deed with Covenant, against Grantor's Acts dated February 2, 2016 (the "<u>Deed</u>") to

Defendant and recorded as Documents ID: 2016022600996003.  Parmar occupied the

Condominium Unit with his girlfriend, Defendant Elaine Sartison, and the property was used for

his personal pleasure. (See Affidavit of J. Nolan, **Exhibit A**, Complaint, §21) (See Affidavit of J.

Nolan, **Exhibit B,** ¶13)

19.     Condominium expenses for the Condominium Unit was collected by Douglas

Elliman Property Management. (See Affidavit of J. Nolan, **Exhibit B**, ¶¶13-14) Parmar utilized

5

credit cards of the Debtor to pay for real property expenses to Douglas Elliman Property

Management. (See Affidavit of D. Jones, **Exhibit A**, ¶7).  Parmar's access to credit cards of the

Debtor were terminated. (See Affidavit of D. Jones, **Exhibit A**, ¶7).  The Condominium Unit fell

into arrears in 2018, and on September 20, 2019 a judgment was issued and recorded in favor of

the Residential Board of Managers of the Riverhouse on Rockefeller Park ("Condominium

Association") in the sum of $200,208.04. (See Affidavit of J. Nolan, Exhibit B, ¶14)  The

Condominium Association has demanded and will continue to demand and pursue full

satisfaction of their judgment, full payment of all monies owed to the Condominium Association

since the judgment was entered (additional accrued charges against the unit) and an owner who

pays the timely monthly charges and abides by the condominium's by-laws and declaration. (See

Affidavit of J. Nolan, Exhibit B, ¶ 14)

20.     Following the removal of Parmar, Zaharis and Chivikula from the Debtor in 2017,

FTI was retained to handle the day to day operations of the Debtor. (See Affidavit of D. Jones,

¶3).  There was no legitimate business purpose and/or dealings between the Debtor and

Defendant. (See Affidavit of J. Nolan, **Exhibit A**, Complaint, §19) (See Affidavit of D. Jones,

**Exhibit A**, ¶6). The Debtor's records evidence no compensation received by the Debtor for the

diversion of $5,603,408.81 in funds from the Debtor's bank accounts and no debt satisfied. (See

Affidavit of D. Jones, **Exhibit A,** ¶6).

## RELIEF REQUESTED

21.     By this Motion, Plaintiff requests the entry of an order, in substantially the form

attached hereto as **Exhibit C**.

22.     Enter default against defendant 2 River Terrace Apartment 12J, LLC;

23.     Enter a default judgment against the Defendant (a) avoiding the transfer of title to

the real property located at 12 River Terrace, Apartment 12J, located in, New York, NY (the

"Condominium Unit") to Defendant 2 River Terrace Apartment 12J, LLC, pursuant to 11 U.S.C.

§544, and NY Debt & Cred L §§ 273-275, *et seq.* as a fraudulent transfer (b) determining that the

Condominium Unit is an asset of the Debtor's estate recoverable pursuant to 11 USC §§544 and

550 & NY Debt & Cred L §§ 273-275, *et seq.* and (c) ordering the Defendant to quit-claim legal

title to the Real Property to the Liquidating Trustee;

24.     Issue a Declaration that the Condominium Unit, in the possession, custody or

control of 2 River Terrace, Apartment 12J, LLC., and any associated deposit in its name, was

purchased with the Debtor's funds (a) is property of the Debtors' estate, (b) declaring the

Bargain and Sale Deed with Covenant conveyed to Defendant is avoided and Defendant has no

ownership interest in the Condominium Unit, and (c) all equitable and legal ownership of the

Condominium Unit, including all authority to perform all acts as the property owner,  resides

with Plaintiff as the duly authorized representative of the Debtors' estate; and

25.     Order turnover of the physical Condominium Unit, including all associated keys,

and entrance cards, and turnover of a duly notarized quit claim deed with associated real property

transfer forms, as properly recorded with the Office of the City Register, City of New York,

7

memorializing the transfer of legal title of the Condominium Unit to the Liquidating Trustee as the duly authorized representative of the Debtors' estate, within 20 days of the Court entering Judgment, and alternatively, authorizing the appointment of a receiver absent compliance with the Court's order to turnover the Condominium Unit, and grant such other and further relief as is just and proper.

<div align="center">

**BASIS FOR RELIEF**

</div>

**A.**     **The Court Should Enter a Default and Enter Default Judgment Against Defendant Granting the Relief Requested in the Complaint**

26.     Rule 55(b) of the Federal Rules of Civil Procedure, made applicable here by Rule 7055 of the Federal Rules of Bankruptcy Procedure provides in relevant part:

> Judgment by default may be entered as follows:
>
> (1)     **By the Clerk**. When the plaintiff's claim against a defendant is for a sum certain or for a sum which upon computation can be made certain, the clerk of the court upon request of the plaintiff and upon affidavit of the amount due shall enter judgment for the that amount and costs against the defendant, if the defendant has been defaulted for failure to appear and is not an infant or incompetent person.
>
> (2)     **By the Court**. In all other cases the party entitled to judgment by default shall apply to the court therefore; but no judgment by default shall be entered against an infant or incompetent person unless represented in the action by a general guardian, committee, conservator, or other such representative who has appeared therein. If the party against whom judgment by default is sought has appeared in the action, the party (or if appearing by representative, the party's representative) shall be served with written notice of the application for judgment at least three days prior to the hearing on such application. . . .

Fed. R. Civ. Pr. 55(b)(1) and (2).

27.     "The first step, entry of a default, formalizes a judicial recognition that a defendant has, through its failure to defend the action, admitted liability to the plaintiff.  The

<div align="center">8</div>

second step, entry of a default   judgment, converts the defendant's admission of liability into a final judgment." *Feltman v. Tri-State Employment Serv. (In re TS Employment, Inc.)*, 602 B.R. 840, 845 (Bankr. E.D.N.Y, 2019) citing to *City of New York v. Mickalis Pawn Shop, LLC,* 645 F.3d 114, 128 (2d Cir. 2011) (quoting *New York v. Green, 420 F.3d 99, 104 (2d Cir. 2005)*).   A default generally is "an admission of all well-pleaded allegations against the defaulting party." *D.H. Blair & Co. v. Gottdiener,* 462 F.3d 95, 107 (2d Cir. 2006).   However, "allegations in the complaint with respect to the amount of the damages are not deemed true." *Credit Lyonnais Sec. (USA), Inc. v. Alcantara*, 183 F.3d 151, 155 (2d Cir. 1999).   Accordingly, the trial court "must… conduct an inquiry in order to ascertain the amount of damages with reasonable certainty." *Id.* (citing *Transatlantic Marine Claims Agency, Inc. v. Ace Shipping Corp.*, 109 F.3d 105, 111 (2d Cir. 1997)).

28.     Defendant is an entity organized and existing under the laws of the state of New York and is therefore not an infant, nor an incompetent person.  Although the Defendant has been given ample opportunity to participate in this action, it has declined to do so.  As alleged in the Complaint and set forth on the Motion, the Debtors' funds were utilized to purchase the Condominium Unit, the transfer of title was made to the Defendant with actual intent to hinder or delay or defraud their creditors and the Defendant is liable in the amount of not less than $5,603,408.81, plus judgment interest and attorney's fees.

29.     Pursuant to Rule 55 of the Federal Rules of Civil Procedure, an order to enter a default against the Defendant for not appearing, and to issue a judgment to avoid and return the

9

Condominium Unit to the estate, is in order given the untoward acts that have occurred to date with the diversion and secretion of the Debtor's assets.

**B.**     **Transfer Of Title To The Defendant Was An Intentionally Fraudulent Transfer And There Is Ample Evidence To Support Such Finding On Motion For Entry Of A Default Judgment**

30.     In its Third, and Fourth, and Sixth Claims for Relief as filed in its Complaint, the Plaintiff properly pleads : (a) to avoid the intentionally fraudulent and constructively fraudulent transfer (the "Transfer") of the Debtors' funds to Defendant totaling not less than $4,967,226.74, plus the "balance of the purchase prices should it be determined the Debtor's funds were utilized for the down payment" pursuant to 11 U.S.C. §§ 544, 548 and 550 and NY Debt & Cred L §§ 273-276, *et seq.*, or recover the value thereof, and preserve the Transfer for the benefit of the Debtors' estate pursuant to 11 U.S.C. § 551. (See Affidavit of J. Nolan, Complaint, §33, 37)  The down payment as set forth below was $545,000.

31.     Bankruptcy Code section 544 allows a trustee to "avoid any transfer of an interest of the debtor in property or any obligation incurred by the debtor that is voidable under applicable law . . . ." Under section 544(b), a trustee may avoid transfers based on state fraudulent conveyance law.  *In re Imperial Corp.*, 1997 U.S. Dist. LEXIS 20942, *37 (S.D. Cal. 1997). Subsections (a) and (b) of Code Section 544, sometimes referred to as the Trustee's "strong arm powers", perform very different functions but with the same goals: maximizing the estate and equalizing the distribution of a debtor's assets among creditors of the same class. *5 Collier on Bankruptcy*, §542.01 (Richard Levin & Henry J. Sommer eds., 16 ed.) The § 544 (b) requirement of a transfer of "an interest of the debtor in property," which is a phrase common to

10

§§ 544(b), 547, and 548, refers to property that would have been part of the estate had it not been transferred before bankruptcy. See, *Begier v. IRS*, 496 U.S. 53, 58, 110 S. Ct. 2258, 110 L. Ed. 2d 46 (1990); *Keller v. Keller (In re Keller)*, 185 B.R. 796, 799 (9th Cir. BAP 1995).

32.    DCL Section 276 provides that "[e]very conveyance made and every obligation incurred with actual intent, as distinguished from intent presumed in law, to hinder, delay, or defraud either present or future creditors, is fraudulent as to both present and future creditors." N.Y. DEBT. & CRED. LAW § 276.; *Mendelsohn v. Jacobowitz (In re Jacobs)*, 394 B.R. 646, 658 (Bankr. E.D.N.Y. 2008) [I]t is well accepted that intent to hinder or delay creditors is sufficient, and intent to defraud need not be proven." *Id* citing to *In re MarketXT. Holdings Corp.*, 376 B.R. 390 at 403 (citing *Shapiro v. Wilgus*, 287 U.S. 348, 354, 53 S. Ct. 142, 77 L. Ed. 355 (1932)). Actual fraudulent intent is rarely susceptible to direct evidence and may be inferred from the circumstances surrounding the transaction. As the Second Circuit has explained:

> "Due to the difficulty of proving actual intent to hinder, delay, or defraud creditors, the pleader is allowed to rely on 'badges of fraud' to support his case, i.e., circumstances so commonly associated with fraudulent transfers that their presence gives rise to an inference of intent."

> Courts in New York look to the badges of fraud commonly associated with fraudulent transfers that raise an inference of fraudulent intent *Salomon v. Kaiser (In re Kaiser)*, 722 F.2d 1574, 1582-83 (2d Cir. 1983). *See Tronox v. Anadarko Petroleum (In re Tronox Inc.)*, 429 B.R. 73, 95 (Bankr. S.D.N.Y. 2010) ("The existence of several badges of fraud can constitute clear and convincing evidence of actual intent." (quoting *In re Actrade Fin. Techs. Ltd.*, 337 B.R. 791 at 809)).

In the present case, while plaintiff is entitled to rely on the allegations in the Complaint, the evidence clearly supports the finding of each badge of fraud surrounding the diversion of monies of the Debtor.

11

(1)    **The lack or inadequacy of consideration;**

33.    The Debtor received no consideration for the 5.6 MM in Debtors' funds utilized to pay for the Condominium Unit. (See Affidavit of D. Jones, **Exhibit A,** ¶6) This factor weighs heavily in favor of a finding of a fraudulent conveyance.

(2)    **The family, friendship or close associate relationship between the parties;**

34.    Elliott Greene, the Seller, is the brother of Mitchell Greene, the lawyer who represented Parmar and Defendant in the transaction and in general.  Adam Greene, another Robinson Brog lawyer, and nephew of the Seller, assisted Parmar to hide his identity in the transaction while at the same time facilitating the liquidation of the debtor's monies into a transaction engineered to pass title to a limited liability corporation with no business dealings with the Debtor.  This factor weighs is satisfied and weighs in favor a fraudulent conveyance.

(3)    **The retention of possession, benefit or use of the property in question;**

35.    Parmar and his girlfriend, their parents, and their cousins occupied the Condominium Unit. (See Affidavit of J. Nolan, **Exhibit A**, Complaint**,** ¶21;  **Exhibit B,** ¶13). The Condominium Unit, purchased with the Debtor's funds, was Parmar's trinket to use as he pleased. This factor weighs heavily in favor a fraudulent conveyance.

(4)    **The financial condition of the party sought to be charged both before and after the transaction in question;**

36.    In 2008 and 2009, Parmar had taken out numerous personal loans in the sum of not less than $1,600,000. (See Affidavit of J. Nolan, **Exhibit B,** ¶17, 18). As of 2015, Parmar

12

was in default on at least two loans in question. (See Affidavit of J. Nolan, **Exhibit B,** ¶17, 18).

Parmar was the subject of a Civil Forfeiture Proceeding initiated on May 16, 2018 by the United

States in the District of New Jersey. (See Request For Judicial Notice, Exhibit 1, Findings of

Fact And Conclusions of Law; Dkt. No. 850; Adv. Pro. No.18-08053). Parmar was diverting

monies of the Debtor to cover his personal obligations despite the fact the Debtor could not make

payroll. (See Affidavit of J. Nolan, **Exhibit B,** ¶19).  Parmar, along with his girlfriend, were

actively diverting millions of dollars to shell companies with no business activities. (See

Affidavit of J. Nolan, **Exhibit B,** ¶20). (See Request For Judicial Notice, Exhibit 2, State Court

Complaint) This factor weighs heavily in favor a fraudulent conveyance.

**(5)    The existence or cumulative effect of a pattern or series of
transactions or course of conduct after the incurring of debt, onset of financial difficulties,
or pendency or threat of suits by creditors; and (6) The general chronology of the events
and transactions under inquiry.**

37.    The transaction in question is suspect on its face. The concealment of Parmar's

identity in a transaction he orchestrated for his benefit, looting 5.6 MM from the Debtor's M&T

bank account, the false identity of "Salil and Kiran Sharma" as the occupants of the property, the

creation of an LLC presumably to hide his identity, the misuse of Debtor's credit cards to pay

expenses associated with the Condominium Unit utilized by Parmar for personal use, and

Parmar's pattern of diverting funds from the Debtor to pay his expenses as he defaulted on

personal loans evidence the desperate measures he employed to loot the Debtor and defraud

creditors. (See Affidavit of J. Nolan, **Exhibit B,** ¶13-20). Parmar was under investigation by the

13

United States Attorney for the district of New Jersey for acts committed in 2016. The state court complaint filed by Parmar on September 3, 2020, against his girlfriend Defendant Sartison, at a minimum, evidences Parmar's desire to move millions of dollars through his girlfriend and various limited liability companies to obfuscate his dealings. (See *Request For Judicial Notice*, Exhibit 2, Complaint, Superior Court of New Jersey, ¶10, 21, 22, 23). This factor weighs heavily in favor of the finding of a fraudulent conveyance.

38.     Parmar utilized the Debtor as his own personal piggy bank. In 2015, given his dire financial circumstances and defaults, Parmar diverted funds of the Debtor and to pay back his personal loans and/or strip assets and park title in entities that he controlled but could not be easily traced to him. The transfer of title to Defendant, 2 River Terrace, Apartment 12J, LLC, for no consideration was a fraudulent conveyance.

**C.     Transfer of title to the Defendant Was A Constructively Fraudulent Transfer And Plaintiff Can Meet Its Burden On Motion For Entry Of A Default Judgment**

39.     *NY DCL Sections 273, 274, and 275* set forth three paths to recover a constructively fraudulent transfer. As the Second Circuit has noted:

> [A] conveyance by a debtor is deemed constructively fraudulent if it is made without 'fair consideration,' and . . . one of the following conditions is met: (i) the transferor is insolvent or will be rendered insolvent by the transfer in question, DCL § 273; (ii) the transferor is engaged in or is about to engage in a business transaction for which its remaining property constitutes unreasonably small capital, DCL § 274; or (iii) the transferor believes that it will incur debt beyond its ability to pay, DCL § 275. *Sharp Int'l Corp. v. State Street Bank & Trust Co. (In re Sharp Int'l Corp.)*, 403 F.3d 43, 53 (2d Cir. 2005).

40.     There is no credible argument that the Debtor received fair consideration, let alone any consideration, for the transfer of $5,603,408.81. The Defendant was created to park

title to the <u>Condominium Unit</u> and after a review of the Debtor's books and records, it is clear there were no business dealings nor consideration paid by Defendant to the Debtor. (See Affidavit of D. Jones, ¶6).

41.    Under N.Y. Debt. & Cred. Law § 273, there is a long-recognized presumption of insolvency where the debtor makes a conveyance without fair consideration. See *Kramer v. Mahia (In re Khan),* 2014 Bankr. LEXIS 4205, citing to *Geron v. Schulman (In re Manshul Constr. Corp.)*, 2000 U.S. Dist. LEXIS 12576, 2000 WL 1228866, at *53 (S.D.N.Y. Aug. 20, 2000). When "the trustee meets his burden as to lack of fair consideration . . . it is presumed that the transfer made the debtor insolvent." *Geltzer v. Borriello (In re Borriello*), 329 B.R. 367, 373 (Bankr. E.D.N.Y. 2005). The Trustee could meet his burden of a constructively fraudulent transfer.

**D.    The Court Should Declare the Condominium Unit As Property Of The Liquidating Trust And Order Turnover of Title And The Property To The Plaintiff**

42.    In its Fifth, Sixth and Seventh Claim for Relief as filed in its Complaint, the Plaintiff seeks (a) a declaration that by reason of the fact the Condominium Unit transfer was an intentionally and /or constructively fraudulent transfer, the transfer should be avoided, declared "property of the estate", recovered for the benefit of the estate, and immediately returned to the Plaintiff.  (See Affidavit of J. Nolan, **Exhibit B,** Complaint ¶43, 49-51). Pursuant to 11 U.S.C. § 542, the Condominium Unit should be ordered returned to the Plaintiff and title cleared in the name of the Liquidating Trustee or a receiver appointed to insure the Condominium Unit is not yet again the subject of improper dealings.

15

43.    The purpose of section 542 of the Bankruptcy Code is "to expand the trustee's power to 'bring into the estate property in which the debtor did not have a possessory interest at the time the bankruptcy proceedings commenced,' ensuring that a broad range of property is included in the estate. *In re Ir. Bank Resolution Corp.,* 559 B.R. 627, 643 (Bankr. DE, 2016)  A turnover action "invokes the court's most basic equitable powers to gather and manage property of the estate including authority to compel an entity to turn over property and to seek injunctive relief to protect the asset sought. *Id*. Pursuant to 11 U.S.C §541, in determining what is property of the estate, the issue is not who has title or possession. See *In re Community Hospital of Rockland County*, 5 B.R. 7, 10 (Bankr. S.D.N.Y. 1979). Section 541(a)(1) provides the estate includes "all legal or equitable interests of the debtor in property as of the commencement of the case." Property of the estate is broadly defined. See *In re Langley*, 20 B.R. 595, 599-600 (Bankr. N.D. Ind. 1983). See *First Cmty. Bank v. E.M. Williams & Sons, Inc. (In re E.M. Williams & Sons, Inc.)* 2009 Bankr. LEXIS 2325, * 16 (BNKR. E.D.V.A, 2009) (avoided interest is preserved for the benefit of the bankruptcy estate under § 550 becomes property of the estate under § 541(a)(3) of the Bankruptcy Code and the Trustee, as owner of the equitable estate in the real property, was entitled to compel turnover of legal title under § 542(a) from the partnership which held bare legal title to the Real Property).

44.    To support a cause of action for turnover, the trustee has the burden of proof, by a preponderance of the evidence, to establish that, (1) the property constitutes property of the estate in the possession, custody or control of a noncustodial third party; (2) the property constitutes property of the estate; (3) the property is a type the trustee could use or sell or lease

16

pursuant to 363, and (4) the property is not of an inconsequential value or benefit to the estate. *Collier on Bankruptcy*, §542.03[1] (Richard Levin & Henry J. Sommer eds., 16 ed.); *Newman v. Tyberg (In re Steel Wheels Transp., LLC)*, 2011 Bankr. LEXIS 4582, 14 (Bankr. D. N.J. 2011).

45.     The fact that monies of the Debtor were removed from its bank account and the asset converted into real property does not change the fact the Condominium Unit is "estate property" pursuant to 11 U.S.C. §541, and subject to turnover. *Geltzer v. Soshkin (In re Brizinova)*, 588 B.R. 311, 326 (Bankr. EDNY, 2018) ( the change in an asset's form from one type, such as real estate or shares of a corporation, to another, such as cash, should not lead to a change in whether it is a part of a debtor's bankruptcy estate).  As set forth above, monies from the Debtor's bank account were liquidated and utilized to purchase the Condominium Unit with no benefit to the estate.  Defendant, third party, holds bare title to the Condominium Unit. Lastly, the recovery sought will satisfy any extant claims against the Debtors' estates and therefore, the property has value of consequence to the estate.  The cause of action for turnover is satisfied and Plaintiff within his right to seek an order  turning over legal title to the Condominium Unit as well as all keys, entry cards, and forms of possession.

**E.     The Court Should Declare And Appoint A Receiver Given The Significant Risk Defendant Will Fail To Quit Claim Deed Title Of The Condominium Unit To Plaintiff**

46.     There is a substantial likelihood the debt would go unsatisfied or would be the subject of further untoward acts such that appointment of a receiver will increase the likelihood of transfer of the Condominium Unit or satisfaction of the debt.  See *Mishcon De Reya NY LLP v. Grail Semiconductor, Inc*., 2012 U.S. Dist. LEXIS 162775, 9 (Bankr. S.D.N.Y, 2012)

17

(following a finding of turnover, there is no formal test for whether a receiver should be appointed, but the Court of Appeals has identified three considerations that have guided lower courts' exercise of their discretion: "(1) alternative remedies available to the creditor ...; (2) the degree to which receivership will increase the likelihood of satisfaction ...; and (3) the risk of fraud or insolvency if a receiver is not appointed." *Id.*)

47.    The record evidences numerous improper acts with respect to the use of the Debtor's property in the past including the Parmar's creation of fake invoices, diversion of estate assets and misuse of credit cards of the Debtor.  (See Affidavit of J. Nolan, **Exhibit B,** ¶17-19). Up until two months ago, the federal government recognized the risk and the Condominium Unit was the subject of an in rem action by the US Attorney for the District of New Jersey. (See Affidavit of J. Nolan, **Exhibit B,** ¶22)   Plaintiff is a creditor of the Defendant and entitled to a judgment in the amount of $5,603,408.81 for the monies diverted to Defendant (See Affidavit of J. Nolan, **Exhibit B,** ¶11). Defendant has ignored the Complaint to this point and it is possible will refuse to turnover and quit claim the property back to Plaintiff.  Appointment of a receiver is warranted as there is no alternative remedy available to Plaintiff with respect to the Defendant which holds no other assets.  Appointment of a receiver plainly increase the likelihood of satisfaction of the judgment or return of the property.

<u>**NOTICE AND PRIOR APPLICATION**</u>

48.    Notice of this motion is being provided to the Defendant by service of process on the New York Secretary of State as agent by serving an authorized person at the New York

Department of State's office at One Commerce Plaza, 99 Washington Avenue, Albany, NY 12231. Plaintiff submits that no other or further notice is necessary.

49.     No prior request has for the relief sought herein has been made to this or any other Court.

## CONCLUSION

50.     The Trustee has gone beyond the four corners of the Complaint to evidence the wrongs committed to the Debtors and the justification for the Court to invoke its most basic equitable powers to gather, manage and protect assets of the estate.

**WHEREFORE**, the Trustee requests that this Court enter an order, in substantially the form attached hereto as **Exhibit C**, (a) directing the Clerk of the Court to enter a default against 2 River Terrace Apartment 12J, LLC; (b) directing the Clerk of the Court to enter a default judgment against 2 River Terrace Apartment 12J, LLC, and (c) to retain jurisdiction to address compliance and any monetary judgment against Defendant including attorney fees and costs.

Dated:  New York, New York
        September 30, 2020

_/s/ Jeffrey P. Nolan_
Ilan D. Scharf, Esq.
Jeffrey P. Nolan, Esq. (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, New York 10017
Telephone:     (212) 561-7700
Facsimile:      (212) 561-7777

Counsel for the Plaintiff,
Howard M. Ehrenberg in his capacity as
Liquidating Trustee of Orion Healthcorp, Inc., *et al*.

19

# EXHIBIT A

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | : Chapter 11 |
| | : |
| ORION HEALTHCORP, INC'. | : Case No. 18-71748 (AST) |
| | : |
| Debtors. | : (Jointly Administered) |
| | : |
| HOWARD M. EHRENBERG IN HIS CAPACITY | : |
| AS LIQUIDATING TRUSTEE OF ORION | : Adv. Pro. No. 20-08051 (AST) |
| HEALTHCORP, INC., ET AL., | : |
| | : |
| Plaintiff, | : |
| | : |
| v. | : |
| | : |
| ELENA SARTISON; 2 RIVER TERRACE | : |
| APARTMENT 12J, LLC; CLODAGH BOWYER | : |
| GREENE A/K/A CLODAGH BOWYER; ELLIOTT | : |
| GREENE, | : |
| | : |
| Defendants. | : |

### AFFIDAVIT OF DANIEL JONES
### IN SUPPORT OF MOTION FOR ENTRY OF DEFAULT
### AND FOR ENTRY OF DEFAULT JUDGMENT
### AGAINST DEFENDANT 2 RIVER TERRACE APARTMENT 12J, LLC

COMMONWEALTH OF PENNSYLVANIA )
                                                                )   ss.:
COUNTY OF BUCKS                              )

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Orion Healthcorp, Inc. (7246); Constellation Healthcare Technologies, Inc. (0135); NEMS Acquisition LLC (7378); Northeast Medical Solutions, LLC (2703); NEMS West Virginia, LLC (unknown); Physicians Practice Plus Holdings, LLC (6100); Physicians Practice Plus, LLC (4122); Medical Billing Services, Inc. (2971); Rand Medical Billing, Inc. (7887); RMI Physician Services Corporation (7239); Western Skies Practice Management, Inc. (1904); Integrated Physician Solutions, Inc. (0543); NYNM Acquisition, LLC (unknown) Northstar FHA, LLC (unknown); Northstar First Health, LLC (unknown); Vachette Business Services, Ltd. (4672); Phoenix Health, LLC (0856); MDRX Medical Billing, LLC (5410); VEGA Medical Professionals, LLC (1055); Allegiance Consulting Associates, LLC (7291); Allegiance Billing & Consulting, LLC (7141); New York Network Management, LLC (7168). The corporate headquarters and the mailing address for the Debtors listed above is 1715 Route 35 North, Suite 303, Middletown, NJ 07748.

DOCS_LA:332601.4 65004/003

80

Daniel Jones, being duly sworn, deposes and says:

1.      I am the Managing Director at FTI Consulting, Inc.  The facts stated herein are of my own personal knowledge.  If called upon as a witness to any facts set forth herein, I could and would competently testify thereto.

2.      I make this Affidavit in support of the accompanying *Motion For Entry of Default and For Entry of Default Judgment Against **Defendant 2 River Terrace Apartment 12J, LLC*** (the "Motion").[2]

3.      I have over 40 years of experience as a management consultant, executive manager, auditor, and chief financial officer.  As a Managing Director at FTI, I am experienced in financial and analytical evaluations.   On or about September 2017, FTI was engaged with regards to multiple investigative, advisory and restructuring tasks with respect to Constellation Healthcare Technologies, Inc. In October 2017, I was placed in the accounting department and operations of the Debtors to assist in its operations following the dismissal of former executives. I was granted access to the records of the Debtors including, various bank statements, accounts payable, receivables, vendor, customer files and financial systems.  We also conducted various forensic analysis in an effort to identify and corroborate the payment of certain accounts going forward.  As such, I am personally familiar with the Debtors' book and records.  In retrieving information from the Debtors' books and records, I was able to perform a search and review of the financial records, and accounts and payable information with regard to past operations of the Debtors.

4.      The Debtor CHT maintained corporate bank accounts at M & T Bank. Attached to this Affidavit as **Exhibit 1**, are true and correct copies of the CHT bank statement of

---

[2] Capitalized terms not otherwise defined herein have the same meaning ascribed to them in the Motion.

M & T Bank account # 8132, for the month of December, 2015. In particular, on December 23, 2015, an outgoing wire was made by the Debtor in the amount of $545,000 to Lustrin, Tetlemman, LLP. Based on my review of certain emails issued by the former executives, specifically dated December 21, 2015, the $545,000 was intended as a down payment for the purchase of the Condominium Unit.

      5.    Attached to this Affidavit as **Exhibit 2,** are true and correct copies of the CHT corporate bank statement of M & T Bank account # 8132 for the month of February, 2017. In particular, on February 19, 2016, an outgoing wire was made by the Debtor in the amount of $5,058,408.81 to Robinson Brog Leinwand Greene, LLP. Based on my review of emails issued by the former executives, the bank statements, and real estate contract, the $5,058,408.81 payment constituted the remaining payment for the purchase of the Condominium Unit inclusive of closing costs and $4,967,226.74 paid to the seller at closing. The all cash purchase price was $5,450,000.

      6.    As part of the forensic analysis of the Debtors' books and records, I have seen no evidence of any debt owed by the Debtor or any legitimate business dealings conducted between the Debtors and Defendant 2 River Terrace Apartment 12J, LLC. Further, there is a lack of any documentation, invoices or journal entries to support a stated business purpose for the acquisition of the Condominium Unit.

      7.    FTI also examined various credit card statements in which funds of the Debtor were utilized. Attached to this Affidavit as **Exhibit 3,** is a summary of various charges appearing on the Corporate American Express credit card utilized by Paul Parmar, account ending #04037, made payable to Douglas Elliman Property Management and which charges

were paid with funds of the Debtor. The Debtor terminated the Corporate American Express credit cards upon the executives being removed.

8.       Attached to this Affidavit as **Exhibit 4**, are true and correct copies of emails located from the Debtor's server with respect to the purchase of the Condominium Unit.

9.       Attached to this Affidavit as **Exhibit 5**, is a true and correct copy of the Condominium Unit – Contract of Sale located from Debtor's server with respect to the subject transaction dated December 29, 2015.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 23 day of September, 2020, at Doylstown PA.

DANIEL JONES

COMMONWEALTH OF PENNSYLVANIA
COUNTY OF BUCKS
THIS THE 23 DAY OF SEPT 20__ BEFORE ME,
THE UNDERSIGNED OFFICER PERSONALLY APPEARED
Daniel D Jones
TO ME OR SATISFACTORY PROVED TO BE THE
WHOSE NAME(S) IS/ARE SUBSCRIBED
INSTRUMENT AND ACKNOWLEDGED
EXECUTED THE SAME FOR THE PURP
ED, WITNESS THEREOF HEREUNTO
VE OFFICAL SEAL

9/23/20

Commonwealth of Pennsylvania - Notary Seal
Matthew C. Hughes, Notary Public
Bucks County
My commission expires June 9, 2021
Commission number 1075843
Member, Pennsylvania Association of Notaries

# EXHIBIT 1

# ◤ M&T Bank

INQUIRIES CALL: NEW YORK CITY PRIVATE BANKING
(212) 350-2535

00  0 07668M M2 077

000000                                          P

CONSTELLATION HEALTHCARE TECHNOLOGIES IN
3200 WILCREST DR SUITE 600
HOUSTON TX 77042

| ACCOUNT TYPE | |
|---|---|
| COMMERCIAL MONEY MARKET SAVINGS | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| 15004231868132 | DEC.01-DEC.31,2015 |

| | |
|---|---|
| BEGINNING BALANCE | $1,991,732.17 |
| DEPOSITS & CREDITS | 150,649.00 |
| LESS CHECKS & DEBITS | 2,059,274.00 |
| INTEREST | 132.80 |
| LESS SERVICE CHARGES | 27.50 |
| ENDING BALANCE | $83,212.47 |

INTEREST PAID YEAR TO DATE          $3,528.74

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 12/01/2015 | BEGINNING BALANCE | | | $1,991,732.17 |
| 12/07/2015 | OUTGOING FEDWIRE FUNDS TRANSFER PAYOFF CLEARING ACCOUNT | | $29,625.00 | 1,962,107.17 |
| 12/08/2015 | TELLER MISCELLANEOUS DEBIT | | 500.00 | |
| 12/08/2015 | TELLER MISCELLANEOUS DEBIT | | 500.00 | |
| 12/08/2015 | TELLER MISCELLANEOUS DEBIT | | 9,639.00 | |
| 12/08/2015 | TELLER MISCELLANEOUS DEBIT | | 10,770.00 | |
| 12/08/2015 | TELLER MISCELLANEOUS DEBIT | | 128,240.00 | |
| 12/08/2015 | SERVICE CHARGE FOR ACCOUNT 015004231868132 | | 27.50 | 1,811,430.67 |
| 12/16/2015 | DEPOSIT | $150,648.00 | | 1,962,079.67 |
| 12/23/2015 | OUTGOING FEDWIRE FUNDS TRANSFER ROBINSON BROG LEINWAND GREENE | | 250,000.00 | |
| 12/23/2015 | OUTGOING FEDWIRE FUNDS TRANSFER LUSTRIN TETELMAN LLP ATTORNEY | | 545,000.00 | |
| 12/23/2015 | OUTGOING FEDWIRE FUNDS TRANSFER EXCLUSIVE DIAMOND CUT CORP | | 384,000.00 | 783,079.67 |
| 12/31/2015 | INTEREST PAYMENT | 132.80 | | |
| 12/31/2015 | OUTGOING FEDWIRE FUNDS TRANSFER ORION HEALTHCORP INC | | 700,000.00 | 83,212.47 |
| | ENDING BALANCE | | | $83,212.47 |

## INTEREST RATE HISTORY

| INTEREST RATE | BEGINNING DATE | ENDING DATE |
|---|---|---|
| 0.10% | 11/30/2015 | 12/30/2015 |
| 0.08% | 12/31/2015 | 12/31/2015 |

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

| TO BALANCE YOUR CHECKBOOK WITH YOUR ACCOUNT STATEMENT COMPLETE STEPS 1, 2, & 3. |
|---|

**STEP 1** — Place a checkmark ( ✔ ) beside each item listed on this statement which has a corresponding entry in your check register.
Also place a checkmark next to the item in your check register.

**STEP 2** — ADD to your check register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** — SUBTRACT from your check register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** — List any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|---|---|
| NUMBER | AMOUNT | NUMBER | AMOUNT |
| 1 | $ | 13 | $ |
| 2 | | 14 | |
| 3 | | 15 | |
| 4 | | 16 | |
| 5 | | 17 | |
| 6 | | 18 | |
| 7 | | 19 | |
| 8 | | 20 | |
| 9 | | 21 | |
| 10 | | 22 | |
| 11 | | SUBTOTAL OF COLUMN 2 | |
| 12 | | SUBTOTAL OF COLUMN 1 + | |
| SUBTOTAL OF COLUMN 1 | $ | TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5** — Enter on this line the Ending Balance shown in the summary on the front of this statement.    $

**STEP 6** — Enter the total of any deposits or other credits shown on your check register which are not shown on this statement.    $

**STEP 7** — Enter the total of STEPS 5 & 6.    $

**STEP 8** — Enter TOTAL OUTSTANDING CHECKS & DEBITS (from STEP 4).    $

**STEP 9** — Subtract STEP 8 from STEP 7 and enter the difference here.    $

This amount should be your current account balance.

Is your business growing too big or is it taking too much time for your deposit accounts to be balanced on the back of the statement like this?
M&T Bank offers an account reconciliation service as one of its many cash management products.
For more information, contact your branch manager or relationship manager
or call M&T Bank Cash Management Services at 1-800-724-2240.


**M&T Bank**

EXHIBIT 2

# ▲▲ M&T Bank

INQUIRIES CALL: NEW YORK CITY PRIVATE BANKING
(212) 350-2535

00  0 07668M M2 077

₴00000                                        P

CONSTELLATION HEALTHCARE TECHNOLOGIES IN
3200 WILCREST DR SUITE 600
HOUSTON TX 77042

| ACCOUNT TYPE | |
|---|---|
| COMMERCIAL MONEY MARKET SAVINGS | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 15004231868132 | FEB.01-FEB.29,2016 |

| | |
|---|---|
| BEGINNING BALANCE | $21,075,669.55 |
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 6,359,681.01 |
| INTEREST | 1,455.66 |
| LESS SERVICE CHARGES | 450.00 |
| ENDING BALANCE | $14,716,994.20 |

INTEREST PAID YEAR TO DATE          $3,414.51

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2016 | BEGINNING BALANCE | | | $21,075,669.55 |
| 02/01/2016 | TELLER MISCELLANEOUS DEBIT | | $100,000.00 | 20,975,669.55 |
| 02/05/2016 | In Branch Transfer/Withdrawal | | 300,000.00 | 20,675,669.55 |
| 02/08/2016 | BOOK TRANSFER DEBIT | | 138,394.41 | |
| 02/08/2016 | SERVICE CHARGE FOR ACCOUNT 015004231868132 | | 450.00 | 20,536,825.14 |
| 02/09/2016 | BOOK TRANSFER DEBIT | | 440,512.54 | 20,096,312.60 |
| ?19/2016 | OUTGOING FEDWIRE FUNDS TRANSFER ROBINSON BROG LEINWAND GREENE | | 5,058,408.81 | 15,037,903.79 |
| 02/25/2016 | BOOK TRANSFER DEBIT | | 307,365.25 | 14,730,538.54 |
| 02/29/2016 | INTEREST PAYMENT | $1,455.66 | | |
| 02/29/2016 | BOOK TRANSFER DEBIT | | 10,000.00 | |
| 02/29/2016 | BOOK TRANSFER DEBIT | | 8,000.00 | 14,716,994.20 |
| | ENDING BALANCE | | | $14,716,994.20 |

## INTEREST RATE HISTORY

| INTEREST RATE | BEGINNING DATE | ENDING DATE |
|---|---|---|
| 0.10% | 01/31/2016 | 02/29/2016 |

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

TO BALANCE YOUR CHECKBOOK WITH YOUR ACCOUNT STATEMENT COMPLETE STEPS 1, 2, & 3.

**STEP 1** Place a checkmark ( ✔ ) beside each item listed on this statement which has a corresponding entry in your check register.
Also place a checkmark next to the item in your check register.

**STEP 2** ADD to your check register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** SUBTRACT from your check register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** List any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** Enter on this line the Ending Balance shown in the summary on the front of this statement.

$

**STEP 6** Enter the total of any deposits or other credits shown on your check register which are not shown on this statement.

$

**STEP 7** Enter the total of STEPS 5 & 6.

$

**STEP 8** Enter TOTAL OUTSTANDING CHECKS & DEBITS (from STEP 4).

$

**STEP 9** Subtract STEP 8 from STEP 7 and enter the difference here.

$

This amount should be your current account balance.

Is your business growing too big or is it taking too much time for your deposit accounts to be balanced on the back of the statement like this?
M&T Bank offers an account reconciliation service as one of its many cash management products.
For more information, contact your branch manager or relationship manager or call M&T Bank Cash Management Services at 1-800-724-2240.



**M&T Bank**

# EXHIBIT 3

Cardmember Activity
Report Filter:
((Control Acct. Level 1) =
M-3791111647810059A
VI CHIVUKULA) And (((Bill
Year) = 2016        2016

| Full Name | Cardmember Acct. No. | Control Acct. No. | Business Process Date | Supplier Name | Transaction ID | Transaction Description | | Charge Amount | Credit Amount | DISPUTE |
|---|---|---|---|---|---|---|---|---|---|---|
| PAUL PARMAR | 3787-511627-04037 | 3791-111657-81004 | 6/30/2016 | DOUGLAS ELLIMAN PROPERTY | 436509 | PAY*RIVERHOUSE ONE R NEW YORK | NY | 7,197.21 | 0.00 | DISPUTE |
| PAUL PARMAR | 3787-511627-04037 | 3791-111657-81004 | 8/30/2016 | DOUGLAS ELLIMAN PROPERTY | 294319 | PAY*RIVERHOUSE ONE R NEW YORK | NY | 7,226.08 | 0.00 | DISPUTE |
| PAUL PARMAR | 3787-511627-04037 | 3791-111657-81004 | 11/8/2016 | DOUGLAS ELLIMAN PROPERTY | 302471 | PAY*RIVERHOUSE ONE R NEW YORK | NY | 7,232.50 | 0.00 | DISPUTE |
| PAUL PARMAR | 3787-511627-04037 | 3791-111657-81004 | 1/24/2017 | DOUGLAS ELLIMAN PROPERTY | 304613 | PAY*RIVERHOUSE ONE R NEW YORK | NY | 7,283.72 | 0.00 | DISPUTE |
| PAUL PARMAR | 3787-511627-04037 | 3791-111657-81004 | 2/6/2017 | DOUGLAS ELLIMAN PROPERTY | 333201 | PAY*RIVERHOUSE ONE R NEW YORK | NY | 7,077.28 | 0.00 | DISPUTE |
| PAUL PARMAR | 3787-511627-04037 | 3791-111657-81004 | 3/22/2017 | DOUGLAS ELLIMAN PROPERTY | 338116 | PAY*RIVERHOUSE ONE R NEW YORK | NY | 7,277.21 | 0.00 | DISPUTE |
| PAUL PARMAR | 3787-511627-04037 | 3791-111657-81004 | 4/5/2017 | DOUGLAS ELLIMAN PROPERTY | 323472 | PAY*RIVERHOUSE ONE R NEW YORK | NY | 7,077.28 | 0.00 | DISPUTE |
| PAUL PARMAR | 3787-511627-04037 | 3791-111657-81004 | 5/5/2017 | DOUGLAS ELLIMAN PROPERTY | 1470623 | PAY*RIVERHOUSE ONE R NEW YORK | NY | 7,193.93 | 0.00 | DISPUTE |
| PAUL PARMAR | 3787-511627-04037 | 3791-111657-81004 | 6/2/2017 | DOUGLAS ELLIMAN PROPERTY | 343767 | PAY*RIVERHOUSE ONE R NEW YORK | NY | 3,346.24 | 0.00 | DISPUTE |
| PAUL PARMAR | 3787-511627-04037 | 3791-111657-81004 | 7/6/2017 | DOUGLAS ELLIMAN PROPERTY | 225932 | PAY*RIVERHOUSE ONE R NEW YORK | NY | 7,335.67 | 0.00 | DISPUTE |

Case 22-08000-1 Doc 181 Filed 04/23/20 Entered 04/23/20 15:38:05

# EXHIBIT 4

From:
Sam Zaharis <"/o=exchangelabs/ou=exchange administrative group
(fydibohf23spdlt)/cn=recipients/cn=ee3b50afeb8b4c0f9b7150385aa46585-sam.zaharis">
To:
Paul Parmar <paul@constellationhealthgroup.com>
Date:
Tue, 22 Dec 2015 18:14:52 -0500
Attachments:
Contract of Sale - 12-21-15.pdf (1.52 MB); Wire Instructions - LT LLP IOLA.PDF (41.57 kB)
He is waiting for you to confirm his email

From: Adam J Greene [mailto:ajg@robinsonbrog.com]
Sent: Tuesday, 22 December 2015 6:05 PM
To: 'Paul Parmar (paul@pegasusbluestarfund.com)' <paul@pegasusbluestarfund.com>; Sam Zaharis
<Sam.Zaharis@constellationhealthgroup.com>
Cc: A. Mitchell Greene <amg@robinsonbrog.com>
Subject: FW: Greene to 2 River Terrace Apartment 12J, LLC - 2 River Terrace, Unit 12J, New York, NY

Attached is the real estate contract
Paul and I have agreed that we are done all settled at $716,001 for everything through 12/31
Part of the bill will be paid tomorrow, the remainder will be paid on the financing. Paul please confirm

*Adam J. Greene, Esq.*
Robinson Brog Leinwand Greene Genovese & Gluck PC
875 Third Avenue/9th Floor
New York, NY 10022
(212) 603-0496 (Voice)

From: Phil Thomas
Sent: Tuesday, December 21, 2015 5:46 PM
To: Adam J Greene
Cc: A. Mitchell Greene
Subject: FW: Greene to 2 River Terrace Apartment 12J, LLC - 2 River Terrace, Unit 12J, New York, NY

Adam - Attached is the contract for Paul's signature (3 signature pages plus lead paint waiver on last page). Together with the
signed contract, we will need a wire in the amount of $545,000 payable to "Lustrin Tetelman, LLP, as escrow agent." Wire
instructions are attached. Please see rider par. 54 and make sure that Paul is aware that he must reimburse the seller for the
Battery Park City Authority Security Fund Deposit in the approximate amount of $98,950, this is a security deposit and is
refundable.

Phil Thomas
Robinson Brog Leinwand Greene Genovese & Gluck, P.C.
875 Third Avenue | New York, NY 10022
Tel (212) 603-0492 | Fax (212) 956-2164
phil@robinsonbrog.com

From: Lawrence Adler [mailto:ladler@ltllp.com]
Sent: Monday, December 21, 2015 10:52 AM
To: Phil Thomas
Cc: Larry Tetelman; A. Mitchell Greene; Adam J Greene
Subject: Re: Greene to 2 River Terrace Apartment 12J, LLC - 2 River Terrace, Unit 12J, New York, NY

Hi Phil,

# Re: FW: 2 River Terracce App. LLC Question

**From:**
Paul Parmar <paul@constellationhealthgroup.com>
**To:**
Sam Zaharis <sam.zaharis@constellationhealthgroup.com>
**Date:**
Tue, 29 Dec 2015 22:42:12 -0500

---

Put Salil and Kiran Sharma

Sent from Outlook Mobile

On Tue, Dec 29, 2015 at 3:13 PM -0X00, "Sam Zaharis" <San.Zaharis@constellationhealthgroup.com> wrote:

Adam suggests not putting you down at this stage - do we put down Salil?

-----Original Message-----
From: LisaMarie Goodell [mailto:L.Goodell@Halstead.com]
Sent: Tuesday, 29 December 2015 5:44 PM
To: 'Adam J Greene' <ajg@robinsonbrog.com>
Cc: Amelia Gewirtz <AGewirtz@Halstead.com>; Andrew Phillips <APhillips@Halstead.com>; Sam Zaharis <Sam.Zaharis@constellationhealthgroup.com>
Subject: 2 River Terracce App. LLC Question

Hello Adam & Sam,

I will have the seller sign the attached. Please note that they are asking who will be occupying the apt. What name(s) would you like me to type here?

Additionally, I have asked the managing agent if there are any additional documents that they require, that are not included in the application since the apt is being purchased in an LLC. I will let you know when I hear back. I think they are out of the office until after the first.

Best,
LisaMarie Goodell

Licensed Real Estate Salesperson
Director Of Operations to Andrew Phillips & Amelia Gewirtz Halstead Property
408 Columbus Avenue
New York, NY 10024
Office: 212.381.2276
Fax: 646.775.2276
Email: lgoodell@halstead.com

-----Original Message-----
From: Adam J Greene [mailto:ajg@robinsonbrog.com]
Sent: Thursday, December 24, 2015 4:42 PM
To: LisaMarie Goodell
Cc: Amelia Gewirtz; Andrew Phillips; Sam Zaharis
Subject: Re: time sensitive 2 River terrace #12JK

I have added Sam in the link he will be working on this with us

Sent from my iPhone

> On Dec 24, 2015, at 4:04 PM, LisaMarie Goodell <L.Goodell@Halstead.com> wrote:
>
> Hi Adam,
>
> I am Amelia's and Andrew's assistant. Just wanted to introduce myself and let you know I'm available to answer questions about the application. I can send you the link/application on Monday after the holiday. However, if you want to review it prior to then it is available on the Douglas Elliman Property Management website. Take care.
>

> Sent from my iPhone

> On Dec 23, 2015, at 6:17 PM, Adam J Greene <ajg@robinsonbrog.com<mailto:ajg@robinsonbrog.com>> wrote:

> Not at all we are all squared away. We will get the board package next week and send to Sam to start filing out. Go enjoy India.

> Sent from my iPhone

> On Dec 23, 2015, at 6:14 PM, Paul Parmar <paul@pegasusbluestarfund.com<mailto:paul@pegasusbluestarfund.com>> wrote:

> The deposit was wired and document was executed. Is there anything I
> can do as I am two hours from being in a 18 hour flight

> Sent from Outlook Mobile<https://aka.ms/blhgte>

> On Wed, Dec 23, 2015 at 3:07 PM -0800, "Amelia Gewirtz" <AGewirtz@Halstead.com<mailto:AGewirtz@Halstead.com>> wrote:

> Adam please call me I just spoke to clodagh 917-837-8803

> Amelia S. Gewirtz
> Lic. Assoc. RE Broker, NAMED TOP BROKER TEAM IN ALL OF NY REAL TRENDS        WSJ  2015 & 2014 Helping New Yorkers Buy
> & sell for Over 26 Years  Top 5 Percent Company, Platinum Circle Producers Award Winner FEATURED ON NBC OPEN HOUSE/CBS
> LIVING LARGE  office:212-381-2219  fax:212-381-2433Email: agewirtz@halstead.com<mailto:agewirtz@halstead.com>  YOUR REFERRALS
> MAKE MY HEART SMILE ☺  Thanks in advance! You can view ALL NYC Listings by clicking the LINK        HERE
> http://ameliagewirtz.halsteadagent.com/
> Featured on
> <image001.jpg><image002.jpg>
> Good luck! ☺
> <image003.png>

> <image004.jpg>
> Follow me on <image005.png><https://twitter.com/#!/am:liasg>
> **Please note as of Jan 2011 new york state now requires all buyers+ sellers SIGN the agency disclosure document. The only part of the law that
> has changed is your signature is now required.

> From: Adam J Greene [mailto:ajg@robinsonbrog.com]
> Sent: Monday, December 14, 2015 4:50 PM
> To: Amelia Gewirtz; Paul Parmar
> Cc: A. Mitchell Greene; LisaMarie Goodell; Andrew Phillips
> Subject: RE: 2 River terrace #12JK

> Buyer is going to be
> 2 River Terrace Apartment 12JK, LLC



> Adam J. Greene, Esq.
> Robinson Brog Leinwand Greene Genovese & Gluck PC
> 875 Third Avenue/9th Floor
> New York, NY  10022
> (212) 603-0496 (Voice)

> From: Amelia Gewirtz [mailto:AGewirtz@Halstead.com]
> Sent: Monday, December 14, 2015 3:25 PM
> To: Adam J Greene, Paul Parmar
> Cc: A. Mitchell Greene; LisaMarie Goodell; Andrew Phillips
> Subject: RE: 2 River terrace #12JK

> For deal sheet and sellers attorney what is tel # &  email for "buyers atty"
> if different than buyers broker

> I have adam as buyers broker (I have your tel #) I have A. Mitchell as
> atty and email

> Please let us know tel # to provide

95

# FW: Greene to 2 River Terrace Apartment 12J, LLC – 2 River Terrace, Unit 12J, New York, NY

From:
Sam Zaharis <"/o=exchangelabs/ou=exchange administrative group
(fydibohf23spdlt)/cn=recipients/cn=ee3b50afeb8b4c0f9b7150385aa45585-sam.zaharis">
To:
Paul Parmar <paul@constellationhealthgroup.com>
Date:
Tue, 22 Dec 2015 18:14:52 -0500
Attachments:
Contract of Sale - 12-21-15.pdf (1.52 MB); Wire Instructions - LT LLP IOLA.PDF (41.57 kB)
He is waiting for you to confirm his email

From: Adam J Greene [mailto:ajg@robinsonbrog.com]
Sent: Tuesday, 22 December 2015 6:05 PM
To: 'Paul Parmar (paul@pegasusbluestarfund.com)' <paul@pegasusbluestarfund.com>; Sam Zaharis
<Sam.Zaharis@constellationhealthgroup.com>
Cc: A. Mitchell Greene <amg@robinsonbrog.com>
Subject: FW: Greene to 2 River Terrace Apartment 12J, LLC - 2 River Terrace, Unit 12J, New York, NY

Attached is the real estate contract
Paul and I have agreed that we are done all settled at $716,001 for everything through 12/31
Part of the bill will be paid tomorrow, the remainder will be paid on the financing. Paul please confirm

*Adam J. Greene, Esq.*
Robinson Brog Leinwand Greene Genovese & Gluck PC
875 Third Avenue/9th Floor
New York, NY 10022
(212) 603-0496 (Voice)

From: Phil Thomas
Sent: Tuesday, December 21, 2015 5:46 PM
To: Adam J Greene
Cc: A. Mitchell Greene
Subject: FW: Greene to 2 River Terrace Apartment 12J, LLC - 2 River Terrace, Unit 12J, New York, NY

Adam – Attached is the contract for Paul's signature (3 signature pages plus lead paint waiver on last page). Together with the signed contract, we will need a wire in the amount of $545,000 payable to "Lustrin Tetelman, LLP, as escrow agent." Wire instructions are attached. Please see rider par. 54 and make sure that Paul is aware that he must reimburse the seller for the Battery Park City Authority Security Fund Deposit in the approximate amount of $98,950, this is a security deposit and is refundable.

Phil Thomas
Robinson Brog Leinwand Greene & Gluck, P.C.
875 Third Avenue | New York, NY 10022
Tel (212) 603-0492 | Fax (212) 956-2164
pht@robinsonbrog.com

From: Lawrence Adler [mailto:ladler@ltllp.com]
Sent: Monday, December 21, 2015 10:52 AM
To: Phil Thomas
Cc: Larry Tetelman; A. Mitchell Greene; Adam J Greene
Subject: Re: Greene to 2 River Terrace Apartment 12J, LLC - 2 River Terrace, Unit 12J, New York, NY

Hi Phil,

It was good speaking with you earlier. Please find attached the revised Contract of Sale, Rider, Purchaser's Rider and Lead Paint Disclosure (collectively, the "Contract"), which incorporate the agreed upon changes. Please let me know if there is anything that was missed, and if not, please let us know when we can expect to receive the Purchaser signed Contract along with their $545,000 Downpayment check.

Given that our clients have not had the opportunity to review, the revised Contract remain subject to their final review and approval.

Hope all is well

Best,
Lawrence

Lawrence B. Adler, Esq.
Lustrin Tetelman, LLP
450 Seventh Avenue, 40th Floor
New York, New York 10123

Phone: (212) 991-9590 x 14
Fax: (212) 216-9559
Cell: (609) 605-2407
Email: lbadler@ltllp.com
www.lustrintetelman.com

--NOTICE--This e-mail message (and any attachments) is being sent by or on behalf of an attorney and is confidential, intended only for the named recipient(s) above and may contain information that is privileged, attorney work product or exempt from disclosure under applicable law. If you have received this message in error, or are not the named recipient(s), please immediately notify the sender at (212) 991-9590 and delete this e-mail message from your computer. Thank you.

---

**From:** Phil Thomas <pht@robinsonbrog.com>
**To:** Lawrence Adler <badler@ltllp.com>
**Cc:** Larry Tetelman <ltetelman@ltllp.com>; A. Mitchell Greene <amg@robinsonbrog.com>; Adam J Greene <ajg@robinsonbrog.com>
**Sent:** Monday, December 21, 2015 10:27 AM
**Subject:** RE: Greene to 2 River Terrace Apartment 12J, LLC - 2 River Terrace, Unit 12J, New York, NY

I'm OK with all of your comments.

**Phil Thomas**
Robinson Brog Leinwand Greene Genovese & Gluck, P.C.
875 Third Avenue | New York, NY 10022
Tel (212) 603-0492 | Fax (212) 956-2164
pht@robinsonbrog.com

---

**From:** Lawrence Adler [mailto:lbadler@ltllp.com]
**Sent:** Friday, December 18, 2015 4:29 PM
**To:** Phil Thomas
**Cc:** Larry Tetelman; A. Mitchell Greene; Adam J Greene
**Subject:** Greene to 2 River Terrace Apartment 12J, LLC - 2 River Terrace, Unit 12J, New York, NY

Good Afternoon Phil:

I work with Larry Tetelman. I left you a voice message earlier today to discuss the above referenced matter, but in the interests of time, please find attached our comments to your proposed changes to the Contract of Sale and Rider along with our proposed comments to your Purchaser's Rider in redline. After you have had the opportunity to review, please call me to discuss.

Given that our clients have not had the opportunity to review, the attached remains subject to additional review and comment.

Many thanks and hope all is well.

Best,
Lawrence

Lawrence B. Adler, Esq.
Lustrin Tetelman, LLP
450 Seventh Avenue, 40th Floor
New York, New York 10123


Phone: (212) 991-9590 x 14
Fax: (212) 216-9559
Cell: (609) 605-2407
Email: ibadler@ltllp.com
www.lustrintetelman.com


-NOTICE--This e-mail message (and any attachments) is being sent by or on behalf of an attorney and is confidential, intended only for the named recipient(s) above and may contain information that is privileged, attorney work product or exempt from disclosure under applicable law. If you have received this message in error, or are not the named recipient(s), please immediately notify the sender at (212) 991-0590 and delete this e-mail message from your computer. Thank you.

**EXHIBIT 5**

*[illegible]*

**CONSULT YOUR LAWYER BEFORE SIGNING THIS AGREEMENT**

**Condominium Unit – Contract of Sale**

**This Contract** made as of December , 2015 between

**Elliott Greene and Clodagh Bowyer Greene a/k/a Clodagh Bowyer** having an address at 2 River Terrace, Apt. 12J, New York, NY 10282 (the "Seller")

and **2 River Terrace Apartment 12J, LLC,** having an address at c/o Robinson Brog Leinwand Greene Genovese & Gluck, P.C., 875 Third Avenue, New York, NY 10022 (the "Purchaser")

**1. Unit:** The Seller agrees to sell and convey, and the Purchaser agrees to purchase the unit known as Unit No. **12J** ("Unit") in the building ("Building") known as **Riverhouse One Rockefeller Park** ("Condominium") and located at **One and Two River Terrace, New York, New York,** together with an undivided **0.5650** percent interest in the Common elements and **0.6370** percent interest in the Residential Common elements (as defined in para. 6) appurtenant thereto, subject to the terms and conditions set forth. The Unit shall be as designated in the Declaration of Condominium Ownership and By-Laws (as the same may be amended from time to time, the "By-Laws") of the Condominium.

**2. Personal Property:** Included in this sale: (a) The sale includes all of Seller's right, title and interest, if any, in and to:

(i) the refrigerators including ice makers, freezers, ranges, ovens and built in microwave ovens, dishwashers, clothes washing machines, clothes dryers, cabinets and counters, lighting and plumbing fixtures, air conditioning equipment, venetian blinds, shades, screens, storm windows and other window treatments, wall-to-wall carpeting, bookshelves, switch plates, door hardware, built-ins, fireplace equipment, built in wine racks, mirrors, stained glass, built in mirrors and articles of property and fixtures attached to or appurtenant to the Unit, except those listed in subpara. 2(b), all of which included property and fixtures are represented to be owned by Seller, free and clear of all liens and encumbrances other than those encumbrances ("Permitted Exceptions") set forth on Schedule A (strike inapplicable items) and all to the extent presently existing in the Unit and all in "AS IS" condition.

(ii) additional other specific Personal Property included in this sale

(b) Excluded from this sale are:

(i) furniture and furnishings (other than as specifically provided in this Contract); and

(ii) additional other specific Personal Property excluded from this sale

(c) The property referred to in subpara. 2(a)(i) and (ii) may not be purchased if title to the Unit is not conveyed pursuant to this contract.

**3. Purchase Price:** (a) The purchase price ("Purchase Price") is $5,450,000.00, payable as follows:

(i) $545,000.00 ("Downpayment") on the signing of this Contract by check subject to collection, the receipt of which is hereby acknowledged, to be held in escrow pursuant to para. 18; and

(ii) $4,905,000.00 representing the balance of the Purchase Price, by certified check of Purchaser or official bank check (except as otherwise provided in this Contract) on the delivery of the deed.

(b) All instruments in payment of the Purchase Price shall represent United States currency and be drawn on or issued by a bank or trust company authorized to accept deposits in New York State. All checks in payment of the Downpayment shall be payable to the order of Escrowee (as hereinafter defined). All checks in payment of the balance of the Purchase Price shall be payable to the order of the Seller (or as Seller otherwise directs pursuant to subparas. 6(a)(ix) or 13(b)).

(c) Aside from the Downpayment and checks aggregating not more than one-half of one percent of the Purchase Price, including closing adjustments, all checks delivered by Purchaser shall be certified or official bank checks as herein provided.

**4. Closing of Title:** The closing documents referred to in para. 6 shall be delivered, and payment of the balance of the Purchase Price shall be made, at the Closing, to be held on or about January 15, 2016 at 10:00 a.m. at the Seller's attorney's office.

**5. Representations, Warranties and Covenants:** The Seller unconditionally represents, warrants and covenants that:

(a) The Seller is the sole rightful owner of the Unit and the personal property described in subpara. 2(a), and Seller has the full right, power and authority to sell, convey and transfer the same;

(b) The common charges imposed by the Condominium (excluding separately billed utility charges) for the Unit on the date hereof are approximately $3,498.34 per month.

(c) Seller has not received any notice, written or oral, of any intended assessment or increase in common charges not reflected in subpara. 5(b). Purchaser acknowledges that it will not have the right to cancel this Contract in the event of the imposition of any assessment or increase in common charges after the date hereof of which Seller has not heretofore received written or oral notice.

~~(d) The PILOT costs for the Unit for the fiscal year of~~ ~~through~~ ~~are~~ See Purchaser's Rider

(e) Seller is not a "sponsor" or a nominee of a "sponsor" under any plan of condominium organization affecting the Unit;

(f) All refrigerators including ice makers, freezers, ranges, ovens and built in microwave ovens, dishwashers, clothes washing machines, clothes dryers, cabinets and counters, lighting and plumbing fixtures, air conditioning units, Venetian blinds, shades, screens, storm windows and other window treatments, wall-to-wall carpeting, bookshelves, switch plates, door hardware, built-ins, fireplace equipment, built in wine racks, mirrors, stained glass, built in mirrors and articles or property included in this sale will be in working order at the time of Closing;

(g) If a copy is attached to this Contract, the copy of the Certificate of Occupancy covering the Unit is a true and correct copy; and

(h) Seller is not a "foreign person" as defined in IRC §1445 as amended, and the regulations thereunder (Code Withholding Section). (If applicable, delete and provide for compliance with Code Withholding Section, as defined in para. 17)

**6. Closing Documents:** (a) At the Closing, Seller shall deliver to Purchaser the following:

(i) Bargain and sale deed with covenant against grantor's acts ("Deed"), complying with RPL § 339-0 and containing the covenant required by LL § 13 (5), conveying to Purchaser title to the Unit, and any garage or storage units appurtenant to the Unit, together with its undivided interest in the Common Elements (as such term is defined in the Declaration and which term shall be deemed to include Seller's right, title and interest in any limited common elements attributable to or used in connection with the Unit) appurtenant thereto, free and clear of all liens and encumbrances other than Permitted Exceptions. The Deed shall be executed and acknowledged by Seller and, if required by the Condominium, executed and acknowledged by Purchaser, in proper statutory form for recording;

(ii) If a corporation and if required pursuant to BCL § 909, Seller shall deliver to Purchaser (1) a resolution of its board of directors authorizing the delivery of the Deed or a statement included in the Deed as follows: "This conveyance is made in the ordinary course of business actually conducted by the Grantor", and (2) a certificate executed by an officer of such corporation certifying as to the adoption of such resolution and setting forth facts demonstrating that the delivery of the Deed is in conformity with the requirements of BCL § 909. The Deed shall also contain a recital sufficient to establish compliance with such law;

(iii) A waiver of right of first refusal of the board of managers of the Condominium ("Board") if required in accordance with para. 8;

(iv) A statement by the Condominium or its managing agent on behalf of and authorized by the Condominium that the common charges and any assessments then due and payable to the Condominium have been paid to the date of the Closing;

(v) All keys to the doors of, and mailbox and for, the Unit and storage units.

(vi) Such affidavits and/or other evidence as the title company ("Title Company") from which Purchaser has ordered a title insurance report and which is authorized to do business in New York State shall reasonably require in order to omit from its title insurance policy all exceptions for judgments, bankruptcies or other returns against Seller and persons or entities whose names are the same as or are similar to Seller's name.

(vii) New York City Real Property Transfer Tax Return, if applicable, prepared, executed and acknowledged by Seller in proper form for submission;

(viii) Checks in payment of all applicable real property transfer taxes except a transfer tax which by law is primarily imposed on the purchaser ("Purchaser Transfer Tax") in connection with the sale. In lieu of delivery of such checks, Seller shall have the right, upon not less than 3 business days notice to Purchaser, to cause Purchaser to deliver checks at the Closing and to credit the amount against the balance of the Purchase Price. Seller shall pay the additional transfer taxes, if any, payable after the Closing by reason of the conveyance of the Unit, which obligation shall survive the Closing;

(ix) Certification that Seller is not a foreign person pursuant to para. 16. (If inapplicable, delete and provide for compliance with Code Section, as defined in para. 17.) and

~~22. Mortgage Contingency: (Delete if inapplicable) (a) The obligation of Purchaser to purchase under this Contract is conditioned upon issuance on or before N/A (the "Commitment Date") of a written commitment from any Institutional Lender pursuant to which such Institutional Lender agrees to make a loan, other than a VA, FHA or other governmentally insured loan, to Purchaser, at Purchaser's sole cost and expense, of $N/A or such lesser sum as Purchaser shall be willing to accept at the prevailing fixed rate of interest not to exceed or initial adjustable rate of interest not to exceed for a term of at least N/A years and on other customary commitment terms, whether or not conditional upon any factors other than an appraisal satisfactory to the Institutional Lender, secured by a first mortgage on the Unit together with its undivided interest in the Common Elements. Purchaser shall (i) make prompt application to an Institutional Lender for such mortgage loan, (ii) furnish accurate and complete information on Purchaser and members of Purchaser's family, as required, (iii) pay all fees, points and charges required in connection with such application and loan, (iv) pursue such application with diligence, (v) cooperate in good faith with such Institutional Lender to the end of securing such first mortgage loan and (vi) promptly give Notice to Seller of the name and address of each Institutional Lender to which Purchaser has made such application. Purchaser shall comply with all requirements of such commitment (or of any commitment accepted by Purchaser) and shall furnish Seller with a copy thereof promptly after receipt thereof. If such commitment is not issued on or before the Commitment Date, then, unless Purchaser has accepted a commitment that does not comply with the requirements set forth above, Purchaser may cancel this Contract by giving Notice to Seller within 5 business days after the Commitment Date, in which case this Contract shall be deemed cancelled and thereafter neither party shall have any further rights against, or obligations or liabilities to, the other by reason of this Contract, except that the Downpayment shall be promptly refunded to Purchaser and except as set forth in para. 21. If Purchaser fails to give Notice of cancellation or if Purchaser shall accept a commitment that does not comply with the terms set forth above, the Purchaser shall be deemed to have waived Purchaser's right to cancel this Contract and to receive a refund of the Downpayment by reason of the contingency contained in this para. 22.~~

~~(b) For purposes of this Contract, an "Institutional Lender" is any bank, savings bank, private banker, trust company, savings and loan association and credit union or similar banking institution whether organized under the laws of this state, the United States or any other state; foreign banking corporation licensed by the Superintendent of Banks of New York or the Comptroller of the Currency to transact business in New York State; insurance company duly organized or licensed to do business in New York State; insurance company duly organized or licensed to do business in New York State; mortgage banker licensed pursuant to Article 12-D of the Banking Law and any instrumentality created by the United States or any state with the power to make mortgage loans.~~

~~(Delete if inapplicable)(c) Purchaser and Seller agree that the submission of an application to a mortgage broker registered pursuant to Article 12-D of the New York Banking Law ("Mortgage Broker") shall constitute full compliance with the terms and conditions set forth in para. 22(a)(i) of this Contract, and that Purchaser's cooperation in good faith with such Mortgage Broker to obtain a commitment from an Institutional Lender (together with Purchaser's cooperation in good faith with any Institutional Lender to which Purchaser's application has been submitted by such Mortgage Broker), and the prompt giving of Notice of Purchaser to Seller of the name and address of each Mortgage Broker to which Purchaser has submitted such an application shall constitute full compliance with the terms and conditions set forth in para. 22 and (vi) of this Contract.~~

23. **Gender:** As used in this Contract, the neuter includes the masculine and feminine, the singular includes the plural and the plural includes the singular, as the context may require.

24. **Entire Contract:** All prior understandings and agreements, written or oral, between Seller and Purchaser are merged in this Contract and this Contract supersedes any and all understandings and agreements between the parties and constitutes the entire agreement between them with respect to the subject matter hereof.

25. **Captions:** The captions in this Contract are for convenience and reference only and in no way define, limit or describe the scope of this Contract and shall not be considered in the interpretation of this Contract or any provision hereof.

26. **No Assignment by Purchaser:** Purchaser may not assign this Contract or any of Purchaser's rights hereunder.

27. **Successors and Assigns:** Subject to the provisions of para. 26, the provisions of this Contract shall bind and inure to the benefit of the Purchaser and Seller and their respective distributees, executors, administrators, heirs, legal representatives, successors and permitted assigns.

28. **No Oral Changes:** This Contract cannot be changed or terminated orally. Any changes or additional provisions must be set forth in a rider attached hereto or in a separate written agreement signed by both parties to this Contract.

29. **Contract Not Binding Until Signed:** This Contract shall not be binding or effective until properly executed and delivered by Seller and Purchaser.

SEE RIDER ANNEXED HERETO

<u>THE BALANCE OF THIS PAGE HAS BEEN LEFT BLANK INTENTIONALLY</u>

*In Witness Whereof,* the parties hereto have duly executed this Contract on the day and year first above written.

Seller  **Elliott Greene**

Seller  **Clodagh Bowyer Greene a/k/a Clodagh Bowyer**

Agreed to as to para. 16: _____
Lorem Tridents, LLP

Purchaser  **2 River Terrace Apartment 12J, LLC**

By _____

Name  **Paul Parmar**

Title  **Manager**

Escrow Depository: **JPMorgan Chase Bank** _____

## SCHEDULE A – Permitted Exceptions

1. Zoning laws and regulations and landmark, historic or wetlands designation which are not violated by the Unit and which are not violated by the Common Elements to the extent that access to or use of the Unit would be materially and adversely affected.

2. Consents for the erection of any structure or structures on, under or above any street or streets on which the Building may abut.

3. The terms, burdens, covenants, restrictions, conditions, easements and rules and regulations set forth in the Declaration, By-Laws and rules and regulations of the Condominium, the Power of Attorney from Purchaser to the board of managers of the Condominium and the floor plans of the Condominium, all as may be amended from time to time.

4. Rights of utility companies to lay, maintain, install and repair pipes, lines, poles, conduits, cable boxes and related equipment on, over and under the Building and Common elements, provided that none of such rights imposes any monetary obligation on the owner of the Unit or materially interferes with the use of or access to the Unit.

5. Encroachments of stoops, areas, cellar steps, trim, cornices, lintels, window sills, awnings, canopies, ledges, fences, hedges, coping and retaining walls projecting from the Building over any street or highway or over any adjoining property and encroachments of similar elements projecting from adjoining property over the Common Elements.

The survey referred to in No. 6 above was prepared by
Dated _____ and last revised _____

6. any state of facts which an accurate survey or personal inspection of the Building, Common Elements or Unit would disclose, provided that Such facts do not prevent the use of the Unit for dwelling purposes, or if a storage unit, for storage purposes. For the purposes of this Contract, none of the facts shown on the survey, if any, identified below, shall be deemed to prevent the use of the Unit for dwelling purposes, and Purchaser shall accept title subject thereto.

7. The lien of any unpaid common charge, real estate tax, water charge, sewer rent or vault charge, provided the same are paid or apportioned at the Closing as herein provided.

8. The lien of any unpaid assessments to the extent of installments thereof payable after the Closing.

9. Liens, encumbrances, and title conditions affecting the Common Elements which do not materially and adversely affect the right of the Unit owner to use and enjoy the Common Elements.

10. Notes or notices of violations of law or governmental orders, ordinances or requirements (i) affecting the Unit and noted or issued subsequent to the date of this Contract by any governmental department, agency or bureau having jurisdiction and (ii) any such notes or notices affecting only the Common Elements which were noted or issued prior to or on the date of this Contract or at any time hereafter.

11. Any other matters or encumbrances subject to which Purchaser is required to accept title to the Unit pursuant to this Contract.

RIDER ANNEXED TO AND FORMING A PART OF CONTRACT OF SALE -
CONDOMINIUM UNIT DATED DECEMBER    , 2015 FOR UNIT 12J LOCATED
AT ONE AND TWO RIVER TERRACE, NEW YORK, NEW YORK, BY AND BETWEEN
ELLIOTT GREENE AND CLODAGH BOWYER GREENE A/K/A CLODAGH BOWYER, AS
SELLER, AND 2 RIVER TERRACE APARTMENT 12J, LLC, AS PURCHASER

30. In the event of any inconsistency between the provisions of this Rider and those contained in the Contract to which this Rider is annexed, the provisions of this Rider shall govern and be binding.

31. Supplementing Paragraph 14 hereof, in the event of a Notice sent to (i) Seller, there shall be simultaneously sent a copy thereof to: Lustrin Tetelman, LLP, 450 Seventh Avenue, 40th Floor, New York, New York 10123, Attention: Larry Tetelman, Esq., or (ii) Purchaser, there shall be simultaneously sent a copy thereof to: Robinson Brog Leinwand Greene Genovese & Gluck P.C., 875 Third Avenue, 9th Floor, New York, New York 10022, Attention: A. Mitchell Greene, Esq.. All such copies shall be sent in accordance with the requirements for Notices under Paragraph 14. Seller and Purchaser hereby appoint their respective attorneys as their agents for the giving, receipt and delivery of Notices.

32. The acceptance of the deed by the Purchaser shall be deemed to be the full performance and discharge of every agreement and obligation on the part of the Seller to be performed under this Contract. The parties agree that (i) the Seller shall have no obligation or liability to make any repairs, improvements or decorations in or to the Unit or any of the personal property included therein, except as may be specifically set forth in this Contract; and (ii) no obligations of Seller shall survive the Closing hereunder unless expressly provided to do so under this Contract.

33. All fees and charges as set forth in Paragraph 9 hereof shall be the responsibility of the Seller, provided however, that if the Condominium has a policy of collecting certain fees and charges from the Purchaser, the Purchaser shall be obligated to pay such fees and charges.

34. (a) The parties recognize that the City of New York has enacted a real estate tax abatement program for condominiums. In the event Seller is due to receive a refund for a period prior to the Closing which has not yet been reflected on Seller's account, the Purchaser agrees to adjust with the Seller on the amount of the refund at the Closing. Notification from the applicable entity as to the amount of the refund, if any, will be utilized to determine same.

(b) Any proceeds of a tax or PILOT reduction, abatement, credit or the like for a period prior to the Closing shall belong to the Seller. Purchaser agrees to notify the Condominium or its managing agent of the foregoing and to promptly forward to Seller any such monies that they may receive that belong to the Seller. The provisions of this Paragraph 34 shall survive the Closing.

35. Purchaser acknowledges and agrees that under applicable law, Purchaser has the right to have this Contract made contingent upon a risk assessment or inspection of the Unit for the presence of lead based paint and/or lead based paint hazards. However, the Purchaser does hereby waive the opportunity to conduct a risk assessment or inspection for the presence of lead-based paint and/or lead based paint hazards. Purchaser acknowledges receipt of the "Protect Your Family From Lead In Your Home" information booklet.

36. The attorneys are authorized on behalf of their respective clients to change, modify, alter or amend any terms or conditions stated in this Contract by and on behalf of their clients. The attorneys are also authorized to accept notice on behalf of their respective clients.

37. The property described in Paragraph 2 hereof entitled "Personal Property" is included in this sale but no part of the purchase price is attributable thereto.

38. This Contract shall be governed by and construed in accordance with the laws of the State of New York.

39. In the event the check given as a downpayment hereunder by the Purchaser upon the execution of this Contract is dishonored for any reason, then the Seller may, in addition to any other rights and remedies Seller may have, at Seller's option, declare this Contract null and void and may deem same at an end and thereupon, the Seller shall be relieved of any and all obligations hereunder.

40. This Contract constitutes an offer on the part of the Purchaser and it is fully understood that it shall not be binding upon the Seller until the Seller has signed the same and delivered a fully executed copy to the Purchaser's attorney.

41. Purchaser agrees to order their title search within (7) days from the date the Purchaser or their attorney receive a fully executed copy of this Contract.

42. The parties recognize that the Seller may qualify for the STAR real estate tax exemption. In the event the Seller is due to receive an exemption for a period prior to the Closing which has not yet been reflected in the taxes, the Purchaser agrees to adjust with the Seller on the amount of the exemption at the Closing. Notification from the taxing authorities as to the amount of the exemption, if any, will be utilized to determine same. The provisions of this Paragraph 42 shall survive the Closing.

43. The Purchaser hereby acknowledges that the Seller reserves the right to effect an IRC Sec. 1031 tax deferred exchange which will not delay the closing or cause additional expense to the Purchaser. The Seller's rights under this Contract may be assigned to a "qualified intermediary" for the purpose of completing such an exchange. Purchaser agrees to cooperate with the Seller and such qualified intermediary in a manner necessary to complete the exchange.

44. Intentionally Omitted.

45. Seller and Purchaser agree that facsimile/email/pdf and counterpart copies of a party's signature to this Contract shall be deemed acceptable and sufficient to bind the parties hereto.

46. Nothing contained in this Contract shall be construed to require the Seller to bring any action or otherwise to incur any expense to render title to the Unit marketable. The Purchaser may, nevertheless, accept such title as the Seller may be able to convey, without reduction of the Purchase Price or any credit or allowance against the same and without any other liability on the part of the Seller.

47. The Purchaser shall cooperate with the Seller and shall promptly provide all information and documentation to the Condominium or its managing agent in a manner which assures that the Condominium obtains the information so that it may issue a Termination/Waiver of Right of First Refusal prior to the Closing date set forth in Paragraph 4 of the printed Contract.

48. This Contract and the rights and obligations of the parties hereunder are hereby made expressly subject to the rights, if any, of the Condominium with respect to the transaction embodied herein pursuant to the terms set forth in the Condominium's By-Laws or other governing documents.

49. Supplementing and modifying Paragraph 7 above, the parties shall apportion any assessment(s) in the same manner as the common charges.

2

50. Seller and Purchaser agree that Seller's exclusive broker shall have the right to review the condominium purchase application package prior to it being submitted to the Condominium or its Managing Agent. The parties shall endeavor in good faith to submit all of the foregoing within ten (10) business days after the date hereof.

51. The Downpayment shall be held in escrow by Escrowee until the Closing or earlier termination of this Contract. If litigation is commenced by any party regarding the funds being held in Escrow by Escrowee, the parties agree that Escrowee shall not be made a party to any action or lawsuit, except as stakeholder. Upon any dispute regarding solely the return of Purchaser's Downpayment and/or monetary damages, without an action for specific performance of this Contract, Purchaser waives any right to file a lis pendens against the Unit.

52. Purchaser acknowledges that except as expressly set forth herein, the Unit is being sold in "AS IS" condition, and Purchaser shall accept the walls at the Unit subject to chips, holes measuring less than one-quarter inch in diameter and/or minor indentations as are ordinarily created by the removal of hanging pictures and other removable items being taken by Seller.

53. Purchaser acknowledges that the appliances and systems in the Unit are not new, and that their working order, is only to be of the level of appliances and systems of similar type and age which have experienced constant, normal use since installation. Seller does not warrant or guarantee the continued performance of any of the appliances or systems for any period after Closing, but same shall be in working order on the Closing Date.

54. At Closing, Purchaser shall pay to Seller the Battery Park City Authority Security Fund Deposit and PILOT deposit under the requirements of the Condominium, as previously paid by Seller. Seller represents to the best of Seller's knowledge that the Battery Park City Authority Security Fund Deposit is $98,957.66.

55. Supplementing Paragraph 8 of the printed Contract, this sale is subject to the Condominium's issuance of the waiver of right of first refusal (the "ROFR Waiver"). In the event the Condominium conditions its issuance of the ROFR Waiver for any reason related to Purchaser being a limited liability company, Purchaser shall comply with such conditions and pay any and all fees associated therewith.

**THE BALANCE OF THIS PAGE HAS BEEN LEFT BLANK INTENTIONALLY**

IN WITNESS WHEREOF, the parties have caused this Rider to
be signed as of the day and year first written above.

Seller:

_____

Elliott Greene

_____

Clodagh Bowyer Greene a/k/a Clodagh Bowyer

Purchaser:

2 River Terrace Apartment 12J, LLC

By: _____

Name: Paul Parmar _____

Title: Manager _____

[See Purchaser's Rider]

PURCHASER'S RIDER TO CONDOMINIUM CONTRACT OF SALE

| | |
|---|---|
| SELLER: | Elliott Greene and Clodagh Bowyer Greene |
| PURCHASER: | 2 River Terrace Apartment 12J, LLC |
| PREMISES: | Unit 12J, 2 River Terrace, New York, New York |
| DATED: | December ___, 2015 |

In the event of any inconsistency between the provisions of this Rider and those contained in the printed form of this Contract ("Printed Form") and the Seller's Rider, to which this Rider is annexed, the provisions of this Rider shall govern and be binding. The Printed Form, Seller's Rider and this Rider are collectively referred to as this "Contract ".

1.      Intentionally Omitted.

2.      Supplementing and modifying the provisions of para. 5 of the Printed Form, the Seller represents, to Seller's actual knowledge, that:

(a)     There is currently no water leak, water damage, water infiltration or toxic mold in, into or about the Unit and there have been no such leaks, damage or infiltration or the existence of toxic mold in or from the Unit during the 12-month period immediately preceding the date of this Contract. In addition, Seller has not received any written notice during said 12-month period of any water leak, infiltration or the existence of mold in the Premises which may be purported to emanate from or infiltrate into the Unit. During the period of Seller's ownership of the Unit, no work has been performed in the Unit with respect to any water damage or toxic mold.

(b)     Seller has not made any alterations or additions to the Unit without the required consent of the Condominium or any government agency having jurisdiction thereof and any and all alterations or additions in or to the Unit made by or on behalf of Seller were made in full compliance with all applicable laws, rules, regulations and ordinances of all governmental and municipal authorities having jurisdiction, and in full compliance with the terms, covenants and conditions of the By-Laws.

(c)     Seller has not received any written notices with respect to any litigation against the Seller or the Unit.

(d)     At the time of Closing, the required smoke detectors or alarms and a carbon monoxide detector will have been installed in the Unit in accordance with the applicable regulations of the appropriate authority of the City of New York and will be in working order.

(e)     Neither Seller nor any person acting on behalf of Seller has made any written complaints to the Condominium, the Board, the managing agent for the Condominium ("Managing Agent"), any governmental authority or any other unit owner regarding excessive noise, offensive odors or offensive conduct, lack of heat or hot water or water pressure, the existence of insects, vermin or other pests (e.g. bedbugs) or any other disturbances or adverse conditions with respect to the Unit or any other units in the Building or tenants thereof during the twelve (12) month period immediately preceding the date of this Contract.

(f)     Except for the amounts set forth in sub-para. 5(h) of the Printed Form and the PILOT charges, there are no other monthly or periodic payments required to be made to the Condominium in connection with the Unit except for monthly electricity payments.

(g)     The "PILOT" payments for the Unit for fiscal year 2015/2016 are approximately $3,356.67 per month.

(h)     All representations, warranties and covenants of Seller made herein shall be deemed restated as of the Closing Date.

3.      Supplementing and modifying the provisions of sub-para. 5(f) of the Printed Form, the following is deemed added following the word "Closing," "and all lighting, plumbing, electrical, HVAC and/or mechanical systems and equipment in the Unit which are the

{00943 13.DOCX }

responsibility of Seller to maintain and repair pursuant to the By-Laws shall be in working order at Closing. If there are any lighting, plumbing, electrical, HVAC and/or mechanical systems and equipment problems prior to closing which are the responsibility of the Condominium to repair, Seller, upon learning or receiving notice of such condition, shall promptly notify the Condominium or the Managing Agent of the same and shall attempt to have or cause such problems corrected prior to Closing and shall deliver all documentation, if any, regarding such repair to Purchaser at Closing. The existence of any such problem at the time of Closing, which is the responsibility of the Condominium to repair shall not permit Purchaser to delay the Closing nor shall Purchaser be entitled to a credit against the Purchase Price.

4. Seller shall, as a courtesy and not as an obligation, promptly after receipt thereof, deliver to Purchaser copies of any and all notices received from the Condominium or its managing agent. Failure to provide such notice shall not be a default hereunder.

5. Except as otherwise expressly provided herein, the "customs in respect of title Closings" adopted by The Real Estate Board of New York, Inc. shall apply to apportionments.\

6. Purchaser acknowledges that the representations made in sub-para 5(a) of the Printed Form and Paragraph 2(g) of Purchaser's Rider are approximate only, and Seller is not making any representation that at or prior to Closing, the common charges and/or PILOT charges will be the same as reflected herein.

SELLER:

PURCHASER:

2 River Terrace Apartment 12J, LLC

_____

_____

Elliott Greene

By: _____

Paul Parmar, Manager

_____

Cindagh Bowyer Greene

# DISCLOSURE OF INFORMATION ON LEAD-BASED PAINT AND LEAD-BASED PAINT HAZARDS

**Lead Warning Statement**

Every purchaser of any interest in residential real property on which a residential dwelling was built prior to 1978 is notified that such property may present exposure to lead from lead-based paint that may place young children at risk of developing lead poisoning. Lead poisoning in young children may produce permanent neurological damage, including learning disabilities, reduced intelligence quotient, behavioral problems, and impaired memory. Lead poisoning also poses a particular risk to pregnant women. The seller of any interest in residential real property is required to provide the buyer with any information on lead-based paint hazards from risk assessments or inspections in the seller's possession and notify the buyer of any known lead-based paint hazards. A risk assessment or inspection for possible lead-based paint hazards is recommended prior to purchase.

**Seller's Disclosure** (initial)

_____ (a) Presence of lead-based paint and/or lead-based paint hazards (check one below).

[ ] Known lead-based paint and/or lead-based paint hazards are present in the housing (explain).

_____

[x] Seller has no knowledge of lead-based paint and/or lead-based paint hazards in the housing.

_____ (b) Records and reports available to the seller (check one below):

[ ] Seller has provided the purchaser with all available records and reports pertaining to lead-based paint and/or lead-based paint hazards in the housing (list documents below).

_____

[x] Seller has no reports or records pertaining to lead-based paint and/or lead-based paint hazards in the housing.

**Purchaser's Acknowledgment** (initial)

_____ (c) Purchaser has received copies of all information listed above.

_____ (d) Purchaser has received the pamphlet *Protect Your Family from Lead in Your Home*.

_____ (e) Purchaser has (check one below):

[ ] Received a 10-day opportunity (or mutually agreed upon period) to conduct a risk assessment or inspection for the presence of lead-based paint and/or lead-based paint hazards; or

[x] Waived the opportunity to conduct a risk assessment or inspection for the presence of lead-based paint and/or lead-based paint hazards.

**Agent's Acknowledgment** (initial)

_____ (f) Agent has informed the seller of the seller's obligations under 42 U.S.C. 4852(d) and is aware of his/her responsibility to ensure compliance.

**Certification of Accuracy**

The following parties have reviewed the information above and certify, to the best of their knowledge, that the information provided by the signatory is true and accurate.

Seller: Elliott Greene

_____  _____
                                              Date

Seller: Clodagh Bowyer Greene a/k/a Clodagh Bowyer

_____  _____
                                              Date

Purchaser: 2 River Terrace Apartment 12J, LLC

By: _____  _____
                                              Date

Name: __Paul Partner_____

Title: __Manager_____

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| ORION HEALTHCORP, INC¹. | Case No. 18-71748 (AST) |
| Debtors. | (Jointly Administered) |
| HOWARD M. EHRENBERG IN HIS CAPACITY AS LIQUIDATING TRUSTEE OF ORION HEALTHCORP, INC., ET AL., | Adv. Pro. No. 20-08051 (AST) |
| Plaintiff, | |
| v. | |
| ELENA SARTISON; 2 RIVER TERRACE APARTMENT 12J, LLC; CLODAGH BOWYER GREENE A/K/A CLODAGH BOWYER; ELLIOTT GREENE, | |
| Defendants. | |

### AFFIDAVIT OF JEFFREY P. NOLAN
### IN SUPPORT OF MOTION FOR ENTRY OF
### DEFAULT AND FOR ENTRY OF DEFAULT JUDGMENT
### AGAINST DEFENDANT 2 RIVER TERRACE APARTMENT 12J, LLC

STATE OF CALIFORNIA          )
                             )  ss.:
COUNTY OF LOS ANGELES        )

---

¹ The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Orion Healthcorp, Inc. (7246); Constellation Healthcare Technologies, Inc. (0135); NEMS Acquisition, LLC (7378); Northeast Medical Solutions, LLC (2703); NEMS West Virginia, LLC (unknown), Physicians Practice Plus Holdings, LLC (6100); Physicians Practice Plus, LLC (4122); Medical Billing Services, Inc. (2971); Rand Medical Billing, Inc. (7887); RMI Physician Services Corporation (7239); Western Skies Practice Management, Inc. (1904); Integrated Physician Solutions, Inc. (0543); NYNM Acquisition, LLC (unknown) Northstar FHA, LLC (unknown); Northstar First Health, LLC (unknown); Vachette Business Services, Ltd. (4672); Phoenix Health, LLC (0856); MDRX Medical Billing, LLC (5410); VEGA Medical Professionals, LLC (1055); Allegiance Consulting Associates, LLC (7291); Allegiance Billing & Consulting, LLC (7141); New York Network Management, LLC (7168). The corporate headquarters and the mailing address for the Debtors listed above is 1715 Route 35 North, Suite 303, Middletown, NJ 07748.

DOCS_LA:327625.2 63004/003

JEFFREY P. NOLAN, being duly sworn, deposes and says:

1.      I am an attorney at law duly licensed to practice before all courts in the State of California. I am an attorney with the law firm of Pachulski Stang Ziehl & Jones LLP, attorneys of record for Plaintiff, Howard M. Ehrenberg in his capacity as Liquidating Trustee of Orion Healthcorp, Inc., et al., for the estates of the above-captioned debtors, counsel of record in this adversary proceeding. The facts stated herein are of my own personal knowledge, or made known to me from a review of the files and pleadings in this action which are maintained in the ordinary course of business. If called upon as a witness to any facts set forth herein, I could and would competently testify thereto.

2.      Plaintiff filed the complaint (the "Complaint") in this action on March 14, 2020 [Docket No. 1]. A copy of the Complaint is attached hereto as **Exhibit A**.

3.      Defendant is an active Domestic Limited Liability Company formed under the laws of the State of New York on December 23, 2015. A copy of the NYS Department of State, Division of Corporations is attached hereto as **Exhibit B**.

4.      A supplemental summons (the "Summons") in this action was issued on July 9, 2020 [Docket No. 16]. A copy of the Summons is attached hereto as **Exhibit C**.

5.      The Summons and Complaint in this action were properly served on the Defendant on July 10, 2020 by service of process on the New York Secretary of State as agent by serving an authorized person at the New York Department of State's office at One Commerce Plaza, 99 Washington Avenue, Albany, NY 12231.

6.      The Affidavit of Service evidences the Summons and Complaint were received by the Defendant's Authorized Agent on July 10, 2020. Plaintiff filed an Affidavit of

113

Service of the Summons and Complaint on August 26, 2020 [Docket No. 18]. A copy of the Affidavit of Service is attached hereto as **Exhibit D**.

7.     The time for filing an answer or other responsive pleading has expired, and no answer or other responsive pleading has been received by Plaintiff or, upon information and belief, filed with the Court.

8.     Based on a search of the New York Department of State Division of Corporations' records, the defaulting party is an entity organized and existing under the laws of the state of New York and is therefore not an infant, nor an incompetent person.

9.     The defaulting party, being an entity organized and existing under the laws of the state of New York, is not currently on active duty in the armed forces of the United States.

10.     As set forth in the emails dated December 14, 2015, Adam J. Greene and Mitchell Greene of Robinson Brog, et, al. assisted Paul Parmar ("Parmar"), in acquiring the Condominium Unit. Adam Greene, Esq. was identified as buyer's broker and Mitchell Greene, Esq. as Buyer's attorney. It is my understanding from reviewing emails by Adam Greene, that the Seller, Elliott Greene is the brother of Mitchell Greene, Esq., an attorney with Robinson Brog, who along with his son Adam Greene, are identified in the various emails. (See emails attached as **Exhibit 4**, to the Affidavit of Dan Jones.)

11.     As set forth in the emails dated December 14, 2015, (copies of which are attached as **Exhibit 4** to the Affidavit of Dan Jones), Parmar and Sam Zaharis ("Zaharis") orchestrated the purchase of the Condominium Unit with funds of the Debtor out of the Debtor's bank account maintained at M&T Bank. The total amount of funds diverted by Parmar and Zaharis was the sum of the two transfers; $5,603,408.81. Parmar's identity was concealed from the published record as evidenced in the email exchange dated December 29, 2015 between

Parmar, Adam Greene, and Zaharis. (A true and correct copy of the email exchange is attached as **Exhibit 4** to the Affidavit of Dan Jones);

> "Adam suggests not putting you down at this stage-do we put Salil?
>
> Parmar responded: "Put Salil and Kiran Sharma".

12.     Parmar utilized the name Salil Sharma for other shell companies he created such as Ranga Bhoomi, LLC. On September 1, 2020, in the state court complaint, Ranga Bhoomi is identified as managed and controlled by Paul Parmar. The Residential Unit Power of Attorney, a true and correct copy of which is attached hereto as **Exhibit F**, identified Parmar as the authorized representative of Defendant 2 River Terrace Apartment 12J, LLC.

13.     Upon purchasing the Condominium Unit in 2016, Parmar occupied the unit with his girlfriend, Defendant Elaine Sartison. Attached hereto as **Exhibit E** are true and correct copies of emails dated April 12, 2018, which memorialize Parmar's discussions with Douglas Elliman Property Management Company and his admission he was occupying the Condominium Unit.

14.     In addition, up until they were removed as executives of the Debtors, Parmar misused the credit cards of the Debtor by paying the associated fees and operating costs of real properties he occupied. (See Ledger, attached as **Exhibit 3** to the Affidavit of Dan Jones). Thereafter, Parmar's failure to pay the associated fees and costs for electricity, taxes, and assessments incurred by living in the Condominium Unit resulted in a Judgment being issued in favor of the Residential Board of Managers ("RBM") in the sum of $200,208.04. Attached hereto as **Exhibit G**, is a true and correct copy of the Judgment filed on September 20, 2019. Plaintiff has been in discussions with the RBM who attempted to place the Condominium into a Sheriffs Sale given the delinquency.

15. On November 6, 2017, a payment of $4,566.99, was made to River House One Rockefeller Park, a true and correct copy of the payment history obtained from the condominium association is attached hereto as **Exhibit H.** Douglas Elliman Property Management collected payments for condominium common expenses.

16. Attached hereto as **Exhibit I,** is a true and correct copy of correspondence dated April 5, 2018 addressed to Parmar, and Zaharis memorializing Defendant was in default and not paying Douglas Elliman Property Management.

17. Attached hereto as **Exhibit J,** is a true and correct copy of an email dated February 17, 2010 produced in the Howard M. Ehrenberg v. Moshe Feuer and Miriam Feuer, et al., Adv. Proc. No. 8-20-08039, litigation. As the email evidences, Parmar personally borrowed $1,000,000 from Mark Feuer and was owed $400,000 as of February 2010. On February 7, 2017, at Parmar's direction, $900,000 was wired to Feuer from the Debtor's IOLA account at Robison Brog. (See Request For Judicial Notice, Exhibit 3, Complaint, Exhibit A; Dkt. No. 1; Howard M. Ehrenberg v. Moshe Feuer and Miriam Feuer; Adv. Proc. No. 20-08039).

18. Attached hereto as **Exhibit K** is a true and correct copy of a letter dated August 31, 2009, produced in the Ehrenberg v. Howard Schoor, litigation; Adv. Proc. No. 20-08042. As the correspondence evidences, Parmar borrowed monies from his neighbor Howard Schoor and was in default on the loan. (See Request For Judicial Notice, Exhibit 4, Complaint; Dkt. No. 1; Howard M. Ehrenberg v. Howard Schoor; Adv. Proc. No. 20-08042).

19. Attached hereto as **Exhibit L** is a true and correct copy of an email by Parmar directing Zaharis to pay his personal debts to Schoor with monies from the Debtor despite the fact the Debtor had no monies to make payroll.

20.     On September 1, 2020, Parmar in the name of Plaintiff Ranga Bhoomi, LLC, filed suit against his former girlfriend Elena Sartison, her parents and a variety of LLC's that he claims she created for real estate investments. The complaint asserts that Ranga Bhoomi, as managed by Parmar (¶10), gave Sartison $10,166,000 to invest in entities that "had little to no business activity".

21.     The United States of America initiated a Complaint in 2018 For Forfeiture *In Rem* against Defendant 2 River Terrace Apartment 12J, LLC and other Parmar related entities before the United States District Court, District of New Jersey. (See Request For Judicial Notice, Exhibit 5, Brief of Asst. U.S. Attorney; Dkt. No. 68) The United States of America recently narrowed the scope of the litigation to exclude 2 River Terrace Apartment 12J, NY New York.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 22nd day of September, 2020 at Los Angeles, California.



_____
Jeffrey P. Nolan

SWORN TO AND SUBSCRIBED before me this
22nd day of September, 2020



SOPHIA LOUISA LEE
Notary Public - California
Los Angeles County
Commission # 2172529
My Comm. Expires Dec 16, 2020

117

# EXHIBIT A

Ilan D. Scharf
Jeffrey P. Nolan (Pro Hac Vice Pending)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, New York 10017-2024
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
ischarf@pszjlaw.com
jnolan@pszjlaw.com

*Counsel for the Plaintiff,*
*Howard M. Ehrenberg in his capacity*
*as Liquidating Trustee of Orion Healthcorp, Inc., et al.,*

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

------------------------------------------------

| | |
|---|---|
| In re: | Chapter 11 |
| ORION HEALTHCORP, INC.[1] | Case No. 18-71748 (AST) |
| Debtors. | (Jointly Administered) |

------------------------------------------------

| | |
|---|---|
| HOWARD M. EHRENBERG IN HIS CAPACITY AS LIQUIDATING TRUSTEE OF ORION HEALTHCORP, INC., ET AL., | Adv. Pro. No. 20-_____ (AST) |
| Plaintiff, | |
| v. | |
| ELENA SARTISON; 2 RIVER TERRACE APARTMENT 12J, LLC; CLODAGH BOWYER GREENE A/K/A CLODAGH BOWYER; ELLIOTT GREENE, | |
| Defendants. | |

------------------------------------------------

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Orion Healthcorp, Inc. (7246); Constellation Healthcare Technologies, Inc. (0135); NEMS Acquisition, LLC (7378); Northeast Medical Solutions, LLC (2703); NEMS West Virginia, LLC (unknown); Physicians Practice Plus Holdings, LLC (6100); Physicians Practice Plus, LLC (4122); Medical Billing Services, Inc. (2971); Rand Medical Billing, Inc. (7887); RMI Physician Services Corporation (7239); Western Skies Practice Management, Inc. (1904); Integrated Physician Solutions, Inc. (0543); NYNM Acquisition, LLC (unknown) Northstar FHA, LLC (unknown); Northstar First Health, LLC (unknown); Vachette Business Services, Ltd. (4672); Phoenix Health, LLC (0856); MDRX Medical Billing, LLC (5410); VEGA Medical Professionals, LLC (1055); Allegiance Consulting Associates, LLC (7291); Allegiance Billing & Consulting, LLC (7141); New York Network Management, LLC (7168). The corporate headquarters and the mailing address for the Debtors listed above is 1715 Route 35 North, Suite 303, Middletown, NJ 07748.

**COMPLAINT FOR AVOIDANCE AND RECOVERY
OF: (1) FRAUDULENT TRANSFERS; (2) TURNOVER OF PROPERTY OF THE
ESTATE; AND (3) RECOVERY OF AVOIDED TRANSFERS; AND
(4) DECLARATORY RELIEF PURSUANT TO 11 U.S.C. §§ 542, 544, 548 AND 550**

Plaintiff, Howard M. Ehrenberg in his capacity as Liquidating Trustee of Orion

Healthcorp, Inc., et al., (the "Plaintiff" or the "Liquidating Trustee"), for the estates of the

above-captioned debtors in the above-captioned cases pending under chapter 11 of title 11 of the

United States Code (the "Bankruptcy Code"), by and through its undersigned counsel, as and for

its *Complaint for Avoidance and Recovery of Fraudulent Transfers, Turnover Of Property Of*

*The Estate; Recovery of Avoided Transfers and Declaratory Relief Pursuant to 11 U.S.C. §§ 542,*

*544, 548 and 550* (the "Complaint") against the above-captioned defendants (the "Defendants"),

alleges as follows:

**THE PARTIES**

1.      Plaintiff is the Liquidating Trustee under that certain Liquidating Trust

Agreement by and among Orion HealthCorp, Inc., Constellation Healthcare Technologies, Inc.

and certain of their affiliates.

2.      Upon information and belief, Defendant Elena Sartison ("Sartison") is an

individual currently residing in the State of New York.

3.      Upon information and belief, Defendant 2 River Terrace Apartment 12J,

LLC. is a limited liability company formed under the laws of the State of New York ( "River

Terrace LLC").

4.      Upon information and belief, Defendant Elliott Greene ("Greene") is an

individual currently residing in the States of California and/or New York.  Upon information and

belief, at all relevant times herein, Defendant Greene was the brother of Mitch Greene an

attorney with the law firm of Robinson, Brog, Leinwand, Greene, Genovese & Gluck ("Robinson Brog").

5. Upon information and belief, Defendant Clodagh Bowyer Greene ("Bowyer") is an individual currently residing in the States of California and/or New York. Upon information and belief, at all relevant times herein Bowyer was the spouse of Defendant Greene.

## STANDING

6. On March 16, 2018, each of the Debtors except New York Network Management, LLC ("NYNM") filed a voluntary petition with the United States Bankruptcy Court for the Eastern District of New York (the "Bankruptcy Court") under chapter 11 of the Bankruptcy Code and  NYNM commenced its voluntary petition on July 5, 2018 (collectively, the "Debtors").   The Debtors' cases are jointly administered for administrative purposes only [Docket Nos. 34 and 381].

7. On February 26, 2019, the Honorable Alan S. Trust, United States Bankruptcy Judge for the Eastern District of New York, entered an order (the "Confirmation Order") [Docket No. 701] confirming the Debtors' Third Amended Joint Plan Of Liquidation (the "**Plan**").

8. The Plan provides, among other things, for the formation of the Liquidating Trust and the appointment of the Liquidating Trustee on the Effective Date (as that term is defined in the Plan) to oversee distributions to holders of Allowed Claims and Allowed Interests and to pursue retained Causes of Action of the Debtor's Estates. The Effective Date occurred on March 1, 2019.

9.      The Plan provides that the Liquidating Trustee shall have the authority and responsibility to, among other things, receive, manage, invest, supervise, and protect the Liquidating Trust Assets, including causes of action.

## JURISDICTION AND VENUE

10.      The Bankruptcy Court has jurisdiction over this adversary proceeding under the Bankruptcy Code pursuant to 28 U.S.C. §§ 157(a) and 1334(a).

11.      This proceeding is a core proceeding within the meaning of 28 U.S.C. § 157(b) and the Bankruptcy Court may enter final orders for the matters contained herein.

12.      Pursuant to Local Bankruptcy Rule 7008-1, the Plaintiff affirms his consent to the entry of final orders or judgments by the Bankruptcy Court if it is determined that the Bankruptcy Court, absent consent of the Parties, cannot enter final orders or judgments consistent with Article III of the United States Constitution.

13.      Venue in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409(a).

## BASIS FOR RELIEF REQUESTED

14.      This adversary proceeding is initiated pursuant to Rules 7001(1), (2) and (9) and 3007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") to avoid and recover, pursuant to sections 542, 544, 548, 550, and 551 of the Bankruptcy Code and sections 273, 274, 275 and 276 of the New York Debtor & Creditor Law (the "NY Debt & Cred L"), made applicable herein pursuant to section 544 of the Bankruptcy Code, certain avoidable transfers that were made by the Debtors to the Defendant prior to the Petition Date.

## FACTS

15.      The Debtors are a consolidated enterprise of several companies aggregated through a series of acquisitions, which operate the following businesses: (a) outsourced revenue

cycle management for physician practices, (b) physician practice management, (c) group purchasing services for physician practices, and (d) an independent practice association business, which is organized and directed by physicians in private practice to negotiate contracts with insurance companies on their behalf while such physicians remain independent and which also provides other services to such physician practices.

16.     Parmjit Parmar a/k/a Paul Parmar ("Parmar"), was the former Chief Executive Officer of the Debtor, Constellation Healthcare Technologies, Inc. ("CHT"), Sotirios Zaharis, a/k/a Sam Zaharis ("Zaharis"), was the former Chief Financial Officer of CHT, and Ravi Chivukula ("Chivukula") was the Controller and Secretary of CHT from approximately 2013 to 2017.  Parmar, Zaharis and Chivukula served on the board of directors of CHT.  Parmar, Zaharis and Chivukula, in combination with one another and with others, operating through various Debtors, moved money and established off-balance sheet accounts to redirect monies of the Debtors for their own personal use.  The Debtor, and the aforementioned associates, utilized a Wells Fargo IOLA account overseen by the law firm of Robinson Brog.   Upon information and belief, Robinson Brog also represented Parmar, Zaharis and Chivukula personally in their business, litigation and private affairs.

17.     On or about 2018, Parmar, Zaharis and Chivukula were indicted by the United States Attorney's Office, District of New Jersey, for creating fictitious business entities, balance sheets, doctored bank statements, fabricating customers as well as generating fake income streams, and sham acquisitions in an effort to divert monies from the Debtor.  As alleged, Parmar, Zaharis and Chivukula diverted funds to enrich themselves, their friends, family and associates.

## A.    **The Real Estate Transaction:**

18.     On or about February 19, 2016, Parmar with the assistance of Zaharis and Chivukula, wrongfully caused funds of the Debtor, Constellation Healthcare Technologies, LLC. to be misappropriated to purchase the real property located at 2 River Terrace, Apt. 12J, New York, N.Y. ( the "Condominium Unit").

19.     Defendants Greene and Bowyer were identified as the sellers, and Defendant River Terrace, LLC, the purchaser with a stated purchase price of $5,450,000.  Upon information and belief, the identity of the true purchaser, Parmar, was known by Robinson Brog and specifically Mitchell Greene who was privy to the discussion involving the Condominium Unit acquisition.  Robinson Brog assisted Parmar to transfer the funds and to obfuscate the fact Parmar would be personally utilizing the Condominium Unit.  Defendant River Terrace, LLC. was fabricated specifically for the acquisition of the Condominium Unit, without a legitimate business purpose, and for the personal benefit of others than the Debtors.

20.     On February 19, 2016, the Debtor, Constellation Healthcare Technologies, LLC paid $4,967,226.74 to Defendants Greene and Bowyer as set forth in particular on Exhibit "A" (the "Transfer").

21.     Upon information and belief, Defendant Sartison is/was the girlfriend of Parmar.  Defendant Sartison held no formal position with the Debtor.   Upon misappropriating the funds of the Debtors for the purchase of the Condominium Unit, Parmar and/or Defendant Sartison occupied the Condominium Unit without compensation to the Debtor.

## B.    **Spending Spree:**

22.     Between March 16, 2016 to March 15, 2018, Debtor Constellation Healthcare Technologies, Inc. ("CHT") made transfers to the Defendant Sartison in the amount of $97,737.42 (the "Card Transfer"), within the two years of the filing of the petition date,

including the specific transfers reflected on Exhibit "B", which is incorporated by reference. The Card Transfer was made for the benefit of some person or entity other than CHT, such that CHT received no consideration in exchange for the Card Transfer. As evidenced by the attached Exhibit "B", Defendant purchased personal and luxury items such as jewelry, equestrian club services, vacations and other luxury items which CHT paid.

<div align="center">

**FIRST CLAIM FOR RELIEF**
**(For Avoidance and Recovery of Intentionally Fraudulent Transfers Under**
**11 U.S.C. § 548 and NY Debt & Cred L § 276 Against Defendant Sartison)**

</div>

23.     Plaintiff repeats and realleges the allegations contained in each preceding paragraph of the Complaint as though set forth fully herein.

24.     The Defendant received the Card Transfer totaling $97,737.42 from the Debtors.

25.     The Card Transfer was made by the Debtors with actual intent to hinder or delay or defraud their creditors insofar as the Card Transfer was concealed and orchestrated through a scheme to divert and redirect monies of the Debtor for the personal benefit of Parmar and his friends and associates.

26.     The Card Transfer was made to or for the benefit of Defendant.

27.     Accordingly, the Card Transfer is avoidable, and should be avoided, as intentionally fraudulent transfers pursuant to § 548(a)(1)(A) and NY Debt & Cred L § 276, and may be recovered from Defendant pursuant to § 548 and the NY Debt & Cred L. Plaintiff is entitled to an order and judgment under 11 U.S.C. § 544 that the Card Transfer be avoided.

## SECOND CLAIM FOR RELIEF
### (To Avoid Constructively Fraudulent Transfers Under 11 U.S.C. §§ 544(b) and 548(a)(1)(B) and NY Debt & Cred L §§ 273-275, *et seq.,* Against Defendant Sartison)

28.    Plaintiff realleges and incorporates by reference each and every allegation in the above paragraphs, as though fully set forth herein.

29.    Plaintiff is informed and believes, and thereon asserts that at all relevant times, the Debtors: (a) were insolvent, or became insolvent as a result of the Card Transfer; (b) were engaged in or were about to engage in a business or a transaction for which their remaining assets were unreasonably small in relation to the business or transaction; or (c) intended to incur, or believed or reasonably should have believed that they would incur, debts beyond their ability to pay as they became due; or (d) made such Card Transfer to or for the benefit of an insider or for the benefit of an insider, under an employment contract and not in the ordinary course of business.

30.    Plaintiff is informed and believes, and thereon asserts, that Defendant did not give the Debtors, and the Debtors did not otherwise receive, reasonably equivalent value for obligations incurred for the Card Transfer. As a result, the Debtors paid and received in value nothing from Defendant.

31.    At all relevant times, the Card Transfer was avoidable pursuant to 11 U.S.C. § 548(a)(1)(B) and NY Debt & Cred L.  Plaintiff is entitled to an order and judgment that the Transfer is avoided.

## THIRD CLAIM FOR RELIEF
### (For Avoidance and Recovery of Intentionally Fraudulent Transfers Under 11 U.S.C. § 544 and NY Debt & Cred L § 276 Against Defendants River Terrace, LLC, Greene and Bowyer)

32.    Plaintiff repeats and realleges the allegations contained in each preceding paragraph of the Complaint as though set forth fully herein.

33.      The aforementioned Defendants received the Transfer totaling not less than $4,967,226.74, from the Debtors.  Plaintiff reserves the right to amend the complaint to include the balance of the purchase price should it be determined the Debtors' funds were utilized for the down payment.  Defendants are on notice of such amounts.

34.      The Transfer was made by the Debtors with actual intent to hinder or delay or defraud their creditors insofar as the Transfer was concealed and orchestrated through a scheme to divert and redirect monies of the Debtors for the personal benefit of Parmar and his friends and associates.

35.      The Transfer was made to or for the benefit of Defendants.  Accordingly, the Transfer is avoidable, and should be avoided, as intentionally fraudulent transfers pursuant to § 544(b) and NY Debt & Cred L § 276, and may be recovered from Defendants pursuant to § 544 and the NY Debt & Cred L.  Plaintiff is entitled to an order and judgment under 11 U.S.C. § 544 that the Transfer be avoided.

### FOURTH CLAIM FOR RELIEF
### (To Avoid Constructively Fraudulent Transfers Under
### 11 U.S.C. §§ 544(b) and 548(a)(1)(B) and NY Debt & Cred L §§ 273-275, *et seq.*,
### Against Defendants River Terrace, LLC, Greene and Bowyer)

36.      Plaintiff realleges and incorporates by reference each and every allegation in the above paragraphs, as though fully set forth herein.

37.      The aforementioned Defendants received the Transfer totaling not less than $4,967,226.74, from the Debtors.  Plaintiff reserves the right to amend the complaint to include the balance of the purchase price should it be determined the Debtors' funds were utilized for the down payment.  Defendants are on notice of such amounts.

38.      Plaintiff is informed and believes, and thereon asserts that at all relevant times, the Debtors: (a) were insolvent, or became insolvent as a result of the Transfer; (b) were engaged in or were about to engage in a business or a transaction for which their remaining

assets were unreasonably small in relation to the business or transaction; or (c) intended to incur, or believed or reasonably should have believed that they would incur, debts beyond their ability to pay as they became due; or (d) made such Transfer to or for the benefit of an insider or for the benefit of an insider, under an employment contract and not in the ordinary course of business.

39.     Plaintiff is informed and believes, and thereon asserts, that the aforementioned Defendants did not give the Debtors, and the Debtors did not otherwise receive, reasonably equivalent value for obligations incurred for the Transfer. As a result, the Debtors paid and received in value nothing from Defendants.

40.     At all relevant times, the Transfer was avoidable pursuant to 11 U.S.C. § 544(b) and NY Debt & Cred L.  Plaintiff is entitled to an order and judgment that the Transfer is avoided.

### FIFTH CLAIM FOR RELIEF
**(For Turnover of Property of the Estate Under 11 U.S.C. § 542**
**Against Defendant River Terrace, LLC)**

41.     Plaintiff repeats and realleges the allegations contained in each preceding paragraph of the Complaint as though set forth fully herein.

42.     Upon the commencement of the Debtors' bankruptcy cases, the estate succeeded to the rights to the property of the estate as defined in 11 U.S.C. § 541.

43.     Pursuant to 11 U.S.C. §542, Plaintiff is entitled to turnover of the Condominium Unit transferred to Defendant River Terrace, LLC, or the proceeds thereof, as identified in particular on Exhibit "A".

### SIXTH CLAIM FOR RELIEF
**(For Recovery of Property -- 11 U.S.C. §§ 544(b) and 550 and**
**NY Debt & Cred L Against All Defendants )**

44.     Plaintiff repeats and realleges the allegations contained in each preceding paragraph of the Complaint as though set forth fully herein.

45.     As the Defendants are the initial, immediate or mediate transferees of the Transfer, Plaintiff may recover for the benefit of the estate the property transferred or the value of such property from (a) the initial transferee of such transfer or the entity for whose such transfer was made or (b) any immediate or mediate transferee of such initial transferee pursuant to pursuant to 11 U.S.C. § 550(a).

46.     As alleged above, Plaintiff is entitled to avoid the Transfers under 11 U.S.C. §§ 542, 544, and 548.  As Defendants are the initial, immediate or mediate transferees of the Transfers, Plaintiff is entitled to receive for the Estate the proceeds or value of the Transfers under 11 U.S.C. § 550 of the Bankruptcy Code and NY Debt & Cred L.

**<u>SEVENTH CLAIM FOR RELIEF</u>**
**(For Declaratory Relief Against Defendant River Terrace, LLC)**

47.     Plaintiff repeats and realleges the allegations contained in each preceding paragraph of the Complaint as though set forth fully herein.

48.      By reason of the fact that the Condominium Unit acquisition and the Transfer was an intentionally or constructively fraudulent transfer and/or avoidable preferential transfer, and are avoidable, Plaintiff asserts an ownership right in the Transfer identified on Exhibit "A" superior to that of Defendants, such that Plaintiff's interest should be free and clear of all other interests.

49.     Plaintiff is informed and believes and thereon asserts that others may assert an interest in these funds or the Condominium Unit.

50.     By reason of the conflicting assertions by Plaintiff and the Defendants, a justiciable controversy exists between the Parties such that the issuance of declaratory relief is appropriate and warranted.

51.     Plaintiff seeks a declaration that it is the true owner of the Transfer and/or the Condominium Unit, and the Transfer to Defendants, should be avoided and/or property returned to the Plaintiff.

**WHEREFORE**, Plaintiff prays for judgment as follows:

a.     For a determination that the Card Transfers are avoidable fraudulent transfers under 11 U.S.C. §§ 544, and 548, of the Bankruptcy Code and Sections 273-276 of NY Debt & Cred L, *et seq.,* as applicable, and that the Plaintiff is entitled to recover the Card Transfers under 11 U.S.C. § 550  of the Bankruptcy Code;

b.     For a determination that the Transfer was a fraudulent conveyance under 11 U.S.C. §§ 544(b) and pursuant to sections NY Debt & Cred L. §§ 273, 274, and 275, and that Plaintiff is entitled to recover the Transfer, or the value thereof, under applicable federal and New York state law;

c.     For a Declaration from this Court that property as identified as 2 River Terrace, Apt. 12J, New York, NY, in the possession, custody or control of River Terrace, LLC, is avoided, and property of the Debtor, and is to be immediately returned.

d.     For Turnover of the Debtors' property located at 2 River Terrace, Apt. 12J, New York, NY, pursuant to 11 U.S.C. § 542;

e.     Awarding to the Plaintiff the costs of suit incurred herein, including pre- and post-judgment interest; and

            f.        For such other and further relief as the Court may deem just and

proper.

Dated:  New York, New York
          March 13, 2020

                                    */s/ Ilan D. Scharf*
                                    Ilan D. Scharf, Esquire
                                    Jeffrey P. Nolan, Esquire
                                    PACHULSKI STANG ZIEHL & JONES LLP
                                    780 Third Avenue, 36th Floor
                                    New York, New York 10017
                                    Telephone:    (212) 561-7700
                                    Facsimile:     (212) 561-7777

                                    Counsel for the Plaintiff,
                                    Howard M. Ehrenberg in his capacity
                                    as Liquidating Trustee of Orion Healthcorp, Inc.,
                                    et al.,

SERVICE LIST

Elena Sartison
419 Park Avenue
New York, NY 10016

Elena Sartison
2 River Terrace, Apt 12J
New York, NY 10282

2 River Terrace Apartment 12J, LLC
THE LIMITED LIABILITY COMPANY
2 RIVER TERRACE, APT. 12J
NEW YORK, NY  10282

CLODAGH BOWYER GREENE A/K/A CLODAGH BOWYER
814 1ST Street
Manhattan Beach, CA  90266-6602

ELLIOTT GREENE
2 River Terrace, Apt. 12J
New York, NY  10282

2 River Terrace Apartment 12J, LLC
Attn:  Phil Thomas, Esq.
c/o ROBINSON BROG LEINWARD GREENE, ET AL.
875 THIRD AVENUE
NEW YORK, NY  10022

# EXHIBIT A

11:03 AM

08/08/16

**Wells Fargo - IOLA (Non-Interest)**

**Account QuickReport**

All Transactions

Annual Book

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Deposit | 02/10/2016 | Cashers | Consultation Healthcare Technologies | wts in re: Purchase of 2 New Tampa #122 | Wells Fargo IOLA | | 5,096,406.81 | |
| Check | 02/10/2016 | 81578(Void) | Baker Ironins and Denagle Breyer | Cashier's Check | Wells Fargo IOLA | 4,947,236.74 | | |

Page 4

# EXHIBIT B

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Full Name | Cardmember Acct. No. | Business Process Date | Supplier Name | Transaction Description | Charge Amount |
| 2 | ELENA SARTISON | Last four digits-4045 | 10/3/2016 | | NEW MEMBERSHIP FEE - 05 MONTHS | $164.58 |
| 3 | ELENA SARTISON | Last four digits-4045 | 10/8/2016 | LE DISTRICT RESTAURANT | LE DISTRICT 0073     NEW YORK        NY | $12.56 |
| 4 | ELENA SARTISON | Last four digits-4045 | 10/8/2016 | LE DISTRICT RESTAURANT | LE DISTRICT 0073    NEW YORK         NY | $7.57 |
| 5 | ELENA SARTISON | Last four digits-4045 | 10/8/2016 | CENTURY TWENTY ONE # | CENTURY TWENTY ONE # NEW YORK      NY | $37.56 |
| 6 | ELENA SARTISON | Last four digits-4045 | 10/8/2016 | CENTURY TWENTY ONE # | CENTURY TWENTY ONE # NEW YORK      NY | $145.89 |
| 7 | ELENA SARTISON | Last four digits-4045 | 10/9/2016 | TRIBECA'S KITCHEN | TRIBECA'S KITCHEN 72 NEW YORK      NY | $14.05 |
| 8 | ELENA SARTISON | Last four digits-4045 | 10/9/2016 | ANNS SPA NAILS SALON INC | ANN'S SPA NAILS SALO NEW YORK      NY | $38.50 |
| 9 | ELENA SARTISON | Last four digits-4045 | 10/10/2016 | SAKS FIFTH AVE 655 | SAKS FIFTH AVENUE #6 NEW YORK      NY | $40.28 |
| 10 | ELENA SARTISON | Last four digits-4045 | 10/10/2016 | BATTERY PLACE MARKET II | BATTERY PLACE MARKET NEW YORK      NY | $14.70 |
| 11 | ELENA SARTISON | Last four digits-4045 | 10/10/2016 | APPLE STORE R654 | Apple Store 23112734 New York      US | $706.60 |
| 12 | ELENA SARTISON | Last four digits-4045 | 10/10/2016 | AROMA ESPRESSO BAR - C | AROMA ESPRESSO BAR – NEW YORK      NY | $6.52 |
| 13 | ELENA SARTISON | Last four digits-4045 | 10/10/2016 | WHOLE FOODS MARKETTRB | WHOLEFDS TRB 10245 0 NEW YORK      NY | $182.46 |
| 14 | ELENA SARTISON | Last four digits-4045 | 10/10/2016 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK      NY | $8.63 |
| 15 | ELENA SARTISON | Last four digits-4045 | 10/10/2016 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK      NY | $4.28 |
| 16 | ELENA SARTISON | Last four digits-4045 | 10/11/2016 | VERIZONCOMFIOS | VERIZON ONETIMEPAY  VERIZON.COM    TX | $40.69 |
| 17 | ELENA SARTISON | Last four digits-4045 | 10/11/2016 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862  MARLBORO      NJ | $14.65 |
| 18 | ELENA SARTISON | Last four digits-4045 | 10/11/2016 | WHOLE FOODS MARKETTRB | WHOLEFDS TRB 10245 0 NEW YORK      NY | $155.17 |
| 19 | ELENA SARTISON | Last four digits-4045 | 10/11/2016 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK      NY | $9.17 |
| 20 | ELENA SARTISON | Last four digits-4045 | 10/12/2016 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK      NY | $8.68 |
| 21 | ELENA SARTISON | Last four digits-4045 | 10/13/2016 | LE DISTRICT RESTAURANT | LE DISTRICT 0073    NEW YORK       NY | $12.65 |
| 22 | ELENA SARTISON | Last four digits-4045 | 10/13/2016 | CENTURY TWENTY ONE # | CENTURY TWENTY ONE # NEW YORK      NY | $226.79 |
| 23 | ELENA SARTISON | Last four digits-4045 | 10/13/2016 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK      NY | $3.95 |
| 24 | ELENA SARTISON | Last four digits-4045 | 10/13/2016 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK      NY | $2.99 |
| 25 | ELENA SARTISON | Last four digits-4045 | 10/13/2016 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK      NY | $30.44 |
| 26 | ELENA SARTISON | Last four digits-4045 | 10/14/2016 | PATH SMARTCARD & SRT PATH | PATHTVM*WORLD TRADE  NEW YORK      NY | $2.75 |
| 27 | ELENA SARTISON | Last four digits-4045 | 10/14/2016 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK      NY | $32.60 |
| 28 | ELENA SARTISON | Last four digits-4045 | 10/14/2016 | CONRAD NY | CONRAD ATRIO REST BA NEW YORK      NY | $60.00 |
| 29 | ELENA SARTISON | Last four digits-4045 | 10/15/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN      NJ | $272.84 |
| 30 | ELENA SARTISON | Last four digits-4045 | 10/15/2016 | PATH SMARTCARD & SRT PATH | PATHTVM*WORLD TRADE  NEW YORK      NY | $2.75 |
| 31 | ELENA SARTISON | Last four digits-4045 | 10/15/2016 | PATH SMARTCARD & SRT PATH | PATHTVM*WORLD TRADE  NEW YORK      NY | $2.75 |
| 32 | ELENA SARTISON | Last four digits-4045 | 10/18/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN      NJ | $204.17 |
| 33 | ELENA SARTISON | Last four digits-4045 | 10/18/2016 | PET VALU 5450 | PET VALU 5450    MANALAPAN      NJ | $25.65 |
| 34 | ELENA SARTISON | Last four digits-4045 | 10/19/2016 | TARGET T1184 | TARGET MANALAPAN 118 MANALAPAN      NJ | $44.99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35 | ELENA SARTISON | Last four digits-4045 | 10/19/2016 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4798 HAZLET NJ | $38.93 |
| 36 | ELENA SARTISON | Last four digits-4045 | 10/20/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $8.54 |
| 37 | ELENA SARTISON | Last four digits-4045 | 10/21/2016 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS NJ | $131.00 |
| 38 | ELENA SARTISON | Last four digits-4045 | 10/22/2016 | PIERCING PAGODA 295 | PIERCING PAGODA 0029 FREEHOLD NJ | $82.23 |
| 39 | ELENA SARTISON | Last four digits-4045 | 10/22/2016 | MATAWAN | NJMVC HAZLET NJMVC H HAZLET NJ | $19.00 |
| 40 | ELENA SARTISON | Last four digits-4045 | 10/22/2016 | TEAVANA 75 | TEAVANA 075 FREEHOLD NJ | $5.34 |
| 41 | ELENA SARTISON | Last four digits-4045 | 10/25/2016 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $18.21 |
| 42 | ELENA SARTISON | Last four digits-4045 | 10/26/2016 | CVS/PHARMACY #07069 | CVS/PHARMACY #07069 HAZLET NJ | $4.90 |
| 43 | ELENA SARTISON | Last four digits-4045 | 10/27/2016 | GULF OIL | B & G GULF 000000000 HOLMDEL NJ | $35.00 |
| 44 | ELENA SARTISON | Last four digits-4045 | 10/27/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $242.69 |
| 45 | ELENA SARTISON | Last four digits-4045 | 10/27/2016 | PETSMART,INC. #1146 | PETSMART INC 1146 FREEHOLD NJ | $5.34 |
| 46 | ELENA SARTISON | Last four digits-4045 | 10/27/2016 | LANCASTER EQUESTRIAN | LANCASTER EQUESTRIAN RED BANK NJ | $81.84 |
| 47 | ELENA SARTISON | Last four digits-4045 | 10/28/2016 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798 HAZLET NJ | $27.56 |
| 48 | ELENA SARTISON | Last four digits-4045 | 10/29/2016 | VIP NAIL AND TANNING | VIP NAILS 8788270121 HAZLET NJ | $25.00 |
| 49 | ELENA SARTISON | Last four digits-4045 | 11/2/2016 | PAUL UK (THE STRAND) | PAUL UK (THE STRAND) LONDON | $2.96 |
| 50 | ELENA SARTISON | Last four digits-4045 | 11/3/2016 | SHELLEYS | SHELLEYS LONDON | $2.84 |
| 51 | ELENA SARTISON | Last four digits-4045 | 11/3/2016 | PAUL UK - BAKER STREET | PAUL UK - BAKER STRE LONDON | $2.91 |
| 52 | ELENA SARTISON | Last four digits-4045 | 11/3/2016 | CAFFE NERO LONG ACRE | CAFFE NERO LONG ACRE LONDON | $3.16 |
| 53 | ELENA SARTISON | Last four digits-4045 | 11/5/2016 | CAFFE NERO WORMWOOD ST | CAFFE NERO WORMWOOD LONDON | $3.73 |
| 54 | ELENA SARTISON | Last four digits-4045 | 11/5/2016 | BIRLEYS LTD | BIRLEYS LTD LONDON | $9.95 |
| 55 | ELENA SARTISON | Last four digits-4045 | 11/5/2016 | BIRLEYS LTD | BIRLEYS LTD LONDON | $6.08 |
| 56 | ELENA SARTISON | Last four digits-4045 | 11/8/2016 | SHELL SERVICE STATION | SHELL SERVICE STATIO MARLBORO NJ | $18.00 |
| 57 | ELENA SARTISON | Last four digits-4045 | 11/9/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $374.81 |
| 58 | ELENA SARTISON | Last four digits-4045 | 11/9/2016 | THE UPS STORE #1182 | THE UPS STORE #1182 FREEHOLD NJ | $23.96 |
| 59 | ELENA SARTISON | Last four digits-4045 | 11/9/2016 | CUCINA ALESSI RISTORANTE & P | CUCINA ALESSI RISTOR MANALAPAN NJ | $11.24 |
| 60 | ELENA SARTISON | Last four digits-4045 | 11/10/2016 | CVS/PHARMACY #02015 | CVS/PHARMACY #02015 FREEHOLD NJ | $6.40 |
| 61 | ELENA SARTISON | Last four digits-4045 | 11/10/2016 | LANCASTER EQUESTRIAN | LANCASTER EQUESTRIAN RED BANK NJ | $163.43 |
| 62 | ELENA SARTISON | Last four digits-4045 | 11/11/2016 | CVS/PHARMACY #07069 | CVS/PHARMACY #07069 HAZLET NJ | $49.99 |
| 63 | ELENA SARTISON | Last four digits-4045 | 11/11/2016 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798 HAZLET NJ | $46.25 |
| 64 | ELENA SARTISON | Last four digits-4045 | 11/12/2016 | INSTAGRESS.COM | INSTAGRESS.COM CHEYENNE WY | $24.99 |
| 65 | ELENA SARTISON | Last four digits-4045 | 11/12/2016 | NAILS PLUS | NAILS PLUS 145000007 COLTS NECK NJ | $100.00 |
| 66 | ELENA SARTISON | Last four digits-4045 | 11/12/2016 | T-MOBILE IVR | TMOBILE POSTPAID IVR 800-937-8997 WA | $126.40 |
| 67 | ELENA SARTISON | Last four digits-4045 | 11/13/2016 | SALON BLUSH | SALON BLUSH 0000 MARLBORO NJ | $415.00 |
| 68 | ELENA SARTISON | Last four digits-4045 | 11/15/2016 | ORCHARD CLEANERS | ORCHARD CLEANERS COLTS NECK NJ | $37.75 |
| 69 | ELENA SARTISON | Last four digits-4045 | 11/15/2016 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798 HAZLET NJ | $55.13 |
| 70 | ELENA SARTISON | Last four digits-4045 | 11/16/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $225.91 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 71 | ELENA SARTISON | Last four digits-4045 | 11/16/2016 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $20.30 |
| 72 | ELENA SARTISON | Last four digits-4045 | 11/16/2016 | PARK EAST | PARK EAST 0000 HAZLET NJ | $117.70 |
| 73 | ELENA SARTISON | Last four digits-4045 | 11/16/2016 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4798 HAZLET NJ | $42.71 |
| 74 | ELENA SARTISON | Last four digits-4045 | 11/23/2016 | VANESSA MOONEY JEWELRY | VANESSA MOONEY JEWEL LOS ANGELES CA | $278.80 |
| 75 | ELENA SARTISON | Last four digits-4045 | 11/23/2016 | WWW.FRUUGO.COM | Fruugo Cumbria | $12.57 |
| 76 | ELENA SARTISON | Last four digits-4045 | 11/24/2016 | MATAWAN PHARMACY | MATAWAN PHARMACY 000 MATAWAN NJ | $11.68 |
| 77 | ELENA SARTISON | Last four digits-4045 | 11/25/2016 | SUNFROG SHIRTS | SUNFROG LLC 855-578-6376 MI | $42.99 |
| 78 | ELENA SARTISON | Last four digits-4045 | 11/26/2016 | USPS SOUTH JERSEY | USPS PO 3348600387 0 MARLBORO NJ | $66.95 |
| 79 | ELENA SARTISON | Last four digits-4045 | 11/27/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $529.85 |
| 80 | ELENA SARTISON | Last four digits-4045 | 11/27/2016 | GULF C-STORE | GULF C-STORE 0000 MANALAPAN NJ | $27.00 |
| 81 | ELENA SARTISON | Last four digits-4045 | 11/29/2016 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $112.45 |
| 82 | ELENA SARTISON | Last four digits-4045 | 11/29/2016 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $27.45 |
| 83 | ELENA SARTISON | Last four digits-4045 | 11/29/2016 | NAILS PLUS | NAILS PLUS 145000007 COLTS NECK NJ | $70.00 |
| 84 | ELENA SARTISON | Last four digits-4045 | 12/1/2016 | ORCHARD CLEANERS | ORCHARD CLEANERS COLTS NECK NJ | $37.25 |
| 85 | ELENA SARTISON | Last four digits-4045 | 12/1/2016 | THE UPS STORE #0611 | THE UPS STORE #0611 LINCROFT NJ | $1.92 |
| 86 | ELENA SARTISON | Last four digits-4045 | 12/1/2016 | WHOLE FOODS MARKETTRB | WHOLEFDS TRB 10245 0 NEW YORK NY | $29.78 |
| 87 | ELENA SARTISON | Last four digits-4045 | 12/1/2016 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $45.00 |
| 88 | ELENA SARTISON | Last four digits-4045 | 12/1/2016 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK NY | $20.59 |
| 89 | ELENA SARTISON | Last four digits-4045 | 12/2/2016 | UNION FAMILY EYE CARE PC | UNION FAMILY EYECARE LINCROFT NJ | $208.00 |
| 90 | ELENA SARTISON | Last four digits-4045 | 12/2/2016 | CHOCAL8KISS BAKERY & CAFE | CHOCAL8KISS BAKERY & Manalapan NJ | $566.00 |
| 91 | ELENA SARTISON | Last four digits-4045 | 12/2/2016 | AMAZON.DE | AMAZON DE PAYMENTS AMAZON.DE WA | $44.17 |
| 92 | ELENA SARTISON | Last four digits-4045 | 12/3/2016 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS NJ | $159.55 |
| 93 | ELENA SARTISON | Last four digits-4045 | 12/3/2016 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS NJ | $468.66 |
| 94 | ELENA SARTISON | Last four digits-4045 | 12/3/2016 | AMAZON.DE | AMAZON *MKTPLCE EU-D AMAZON.DE | $99.35 |
| 95 | ELENA SARTISON | Last four digits-4045 | 12/5/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $548.40 |
| 96 | ELENA SARTISON | Last four digits-4045 | 12/5/2016 | JERRY & HARVEY'S | JERRY & HARVEY'S ENGLISHTOWN NJ | $9.16 |
| 97 | ELENA SARTISON | Last four digits-4045 | 12/5/2016 | SAMVERA RESTAURANT | SAMVERA RESTAURANT MARLBORO NJ | $35.87 |
| 98 | ELENA SARTISON | Last four digits-4045 | 12/5/2016 | NEW YORK CITY BALLET WEB | NEW YORK CITY BLLT W NEW YORK NY | $300.00 |
| 99 | ELENA SARTISON | Last four digits-4045 | 12/6/2016 | APPLE R 138 FREEHOLD MALL | Apple Store 22913915 Freehold US | $138.03 |
| 100 | ELENA SARTISON | Last four digits-4045 | 12/6/2016 | ORCHARD CLEANERS | ORCHARD CLEANERS COLTS NECK NJ | $35.75 |
| 101 | ELENA SARTISON | Last four digits-4045 | 12/6/2016 | APOTHECO PHARMACY PRINCE | APOTHECO PHARMACY PR PRINCETON NJ | $41.20 |
| 102 | ELENA SARTISON | Last four digits-4045 | 12/6/2016 | PRINCETON DERMATOLOGY | PRINCETON DERMATOLOG MONROE NJ | $50.00 |
| 103 | ELENA SARTISON | Last four digits-4045 | 12/7/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $69.68 |
| 104 | ELENA SARTISON | Last four digits-4045 | 12/7/2016 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798 HAZLET NJ | $2.00 |
| 105 | ELENA SARTISON | Last four digits-4045 | 12/7/2016 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4798 HAZLET NJ | $45.55 |
| 106 | ELENA SARTISON | Last four digits-4045 | 12/8/2016 | MARK PAYPAL | PAYPAL *PHOTOBOOKWW 4029357733 CA | $15.48 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 107 | ELENA SARTISON | Last four digits-4045 | 12/8/2016 | MARK PAYPAL | PAYPAL *PHOTOBOOKWW 4029357733      CA | $15.98 |
| 108 | ELENA SARTISON | Last four digits-4045 | 12/8/2016 | USPS SOUTH JERSEY | USPS PO 3337050382 0 HOLMDEL        NJ | $2.13 |
| 109 | ELENA SARTISON | Last four digits-4045 | 12/8/2016 | T-MOBILE TEL | TMOBILE POSTPAID TEL 800-937-8997    WA | $139.03 |
| 110 | ELENA SARTISON | Last four digits-4045 | 12/9/2016 | VERIZONCOMFIOS | VERIZON ONETIMEPAY  VERIZON.COM     FL | $40.69 |
| 111 | ELENA SARTISON | Last four digits-4045 | 12/12/2016 | CVS/PHARMACY #02777 | CVS/PHARMACY #02777 OXON HILL       MD | $52.99 |
| 112 | ELENA SARTISON | Last four digits-4045 | 12/13/2016 | AMTRAK POS F&B | AMTRAK POS F&B 0000  WASHINGTON      DC | $7.75 |
| 113 | ELENA SARTISON | Last four digits-4045 | 12/14/2016 | 23ANDME, INC | 23ANDME INC      23ANDME.COM       CA | $208.95 |
| 114 | ELENA SARTISON | Last four digits-4045 | 12/14/2016 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798    HAZLET        NJ | $19.60 |
| 115 | ELENA SARTISON | Last four digits-4045 | 12/15/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN     NJ | $427.63 |
| 116 | ELENA SARTISON | Last four digits-4045 | 12/15/2016 | T-MOBILE 4900 | T-MOBILE #4900 0000  HAZLET        NJ | $37.44 |
| 117 | ELENA SARTISON | Last four digits-4045 | 12/16/2016 | SHELL OIL | SHELL OIL 57S4599070 MARLBORO      NJ | $45.09 |
| 118 | ELENA SARTISON | Last four digits-4045 | 12/16/2016 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO       NJ | $85.84 |
| 119 | ELENA SARTISON | Last four digits-4045 | 12/16/2016 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS    NJ | $349.17 |
| 120 | ELENA SARTISON | Last four digits-4045 | 12/16/2016 | CENTURY TWENTY ONE #72 | CENTURY TWENTY ONE # NEW YORK      NY | $4.25 |
| 121 | ELENA SARTISON | Last four digits-4045 | 12/16/2016 | CENTURY TWENTY ONE #72 | CENTURY TWENTY ONE # NEW YORK      NY | $104.67 |
| 122 | ELENA SARTISON | Last four digits-4045 | 12/17/2016 | CENTURY TWENTY ONE #72 | CENTURY TWENTY ONE # NEW YORK      NY | $100.42 |
| 123 | ELENA SARTISON | Last four digits-4045 | 12/18/2016 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK       NY | $72.00 |
| 124 | ELENA SARTISON | Last four digits-4045 | 12/18/2016 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK       NY | $9.37 |
| 125 | ELENA SARTISON | Last four digits-4045 | 12/19/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN     NJ | $124.12 |
| 126 | ELENA SARTISON | Last four digits-4045 | 12/19/2016 | CUCINA ALESSI RISTORANTE & F | CUCINA ALESSI RISTOR MANALAPAN      NJ | $11.24 |
| 127 | ELENA SARTISON | Last four digits-4045 | 12/19/2016 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN     NJ | $66.00 |
| 128 | ELENA SARTISON | Last four digits-4045 | 12/20/2016 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS    NJ | $324.20 |
| 129 | ELENA SARTISON | Last four digits-4045 | 12/21/2016 | THE UPS STORE #4521 | THE UPS STORE #4521  MATAWAN       NJ | $2.00 |
| 130 | ELENA SARTISON | Last four digits-4045 | 12/22/2016 | USPS SOUTH JERSEY | USPS PO 3349350404 0 MATAWAN        NJ | $64.59 |
| 131 | ELENA SARTISON | Last four digits-4045 | 12/22/2016 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798    HAZLET        NJ | $19.60 |
| 132 | ELENA SARTISON | Last four digits-4045 | 12/22/2016 | VESTA  T-MOBILE | T-MOBILE    888-278-3397    OR | $26.75 |
| 133 | ELENA SARTISON | Last four digits-4045 | 12/23/2016 | 23ANDME, INC | 23ANDME INC      23ANDME.COM       CA | $208.95 |
| 134 | ELENA SARTISON | Last four digits-4045 | 1/4/2017 | CAFE COFFEE DAY113001268 | CAFE COFFEE DAY1268  MUMBAI | $3.59 |
| 135 | ELENA SARTISON | Last four digits-4045 | 1/9/2017 | BOOTS DUBAI AIRPORT  T-3 | BOOTS DUBAI AIRPORT  DUBAI | $60.28 |
| 136 | ELENA SARTISON | Last four digits-4045 | 1/11/2017 | VERIZONCOMFIOS | VERIZON ONETIMEPAY  VERIZON.COM     FL | $81.37 |
| 137 | ELENA SARTISON | Last four digits-4045 | 1/11/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO       NJ | $102.55 |
| 138 | ELENA SARTISON | Last four digits-4045 | 1/12/2017 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK      NY | $35.94 |
| 139 | ELENA SARTISON | Last four digits-4045 | 1/13/2017 | PURL SOHO | PURL SOHO 0000    NEW YORK       NY | $157.87 |
| 140 | ELENA SARTISON | Last four digits-4045 | 1/13/2017 | T-MOBILE 3804 | T-MOBILE #3804 0000  NEW YORK       NY | $227.00 |
| 141 | ELENA SARTISON | Last four digits-4045 | 1/13/2017 | CENTURY TWENTY ONE # | CENTURY TWENTY ONE # NEW YORK      NY | $64.24 |
| 142 | ELENA SARTISON | Last four digits-4045 | 1/13/2017 | CENTURY TWENTY ONE # | CENTURY TWENTY ONE # NEW YORK      NY | $10.88 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 143 | ELENA SARTISON | Last four digits-4045 | 1/13/2017 | RITE AID 10534 | RITE AID STORE - 105 NEW YORK     NY | $18.71 |
| 144 | ELENA SARTISON | Last four digits-4045 | 1/13/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK     NY | $10.45 |
| 145 | ELENA SARTISON | Last four digits-4045 | 1/14/2017 | LE DISTRICT RESTAURANT | LE DISTRICT 0073   NEW YORK     NY | $26.57 |
| 146 | ELENA SARTISON | Last four digits-4045 | 1/14/2017 | LE DISTRICT RESTAURANT | LE DISTRICT 0073   NEW YORK     NY | $2.75 |
| 147 | ELENA SARTISON | Last four digits-4045 | 1/14/2017 | CENTURY TWENTY ONE # | CENTURY TWENTY ONE # NEW YORK     NY | $293.62 |
| 148 | ELENA SARTISON | Last four digits-4045 | 1/14/2017 | PAYPAL INC | PAYPAL*BARBARAGOLD  4029357733 | $188.12 |
| 149 | ELENA SARTISON | Last four digits-4045 | 1/15/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK     NY | $53.30 |
| 150 | ELENA SARTISON | Last four digits-4045 | 1/16/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS   COLTS NECK     NJ | $20.00 |
| 151 | ELENA SARTISON | Last four digits-4045 | 1/17/2017 | CVS/PHARMACY #02511 | CVS/PHARMACY #02511 ABERDEEN     NJ | $77.77 |
| 152 | ELENA SARTISON | Last four digits-4045 | 1/17/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY     NJ | $261.90 |
| 153 | ELENA SARTISON | Last four digits-4045 | 1/18/2017 | THE HOME DEPOT  0961 | THE HOME DEPOT #0961 FREEHOLD     NJ | $704.67 |
| 154 | ELENA SARTISON | Last four digits-4045 | 1/18/2017 | HOME DEPOT  0926 | THE HOME DEPOT #0926 HAZLET     NJ | $159.14 |
| 155 | ELENA SARTISON | Last four digits-4045 | 1/18/2017 | USPS SOUTH JERSEY | USPS PO 3348600387 0 MARLBORO     NJ | $60.65 |
| 156 | ELENA SARTISON | Last four digits-4045 | 1/19/2017 | USPS SOUTH JERSEY | USPS PO 3348600387 0 MARLBORO     NJ | $76.95 |
| 157 | ELENA SARTISON | Last four digits-4045 | 1/20/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN     NJ | $296.14 |
| 158 | ELENA SARTISON | Last four digits-4045 | 1/24/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN     NJ | $466.44 |
| 159 | ELENA SARTISON | Last four digits-4045 | 1/24/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO     NJ | $99.98 |
| 160 | ELENA SARTISON | Last four digits-4045 | 1/24/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO     NJ | $12.87 |
| 161 | ELENA SARTISON | Last four digits-4045 | 1/24/2017 | USPS SOUTH JERSEY | USPS PO 3337050382 0 HOLMDEL     NJ | $63.80 |
| 162 | ELENA SARTISON | Last four digits-4045 | 1/24/2017 | VESTA  T-MOBILE | T-MOBILE     888-278-3397    OR | $42.75 |
| 163 | ELENA SARTISON | Last four digits-4045 | 1/25/2017 | SUN REFINING & MARKETTING | SUNOCO 0007697603 00 HOLMDEL     NJ | $58.03 |
| 164 | ELENA SARTISON | Last four digits-4045 | 1/25/2017 | NAILS PLUS | NAILS PLUS 145000007 COLTS NECK     NJ | $65.00 |
| 165 | ELENA SARTISON | Last four digits-4045 | 1/25/2017 | NAILS PLUS | NAILS PLUS 145000007 COLTS NECK     NJ | $10.00 |
| 166 | ELENA SARTISON | Last four digits-4045 | 1/27/2017 | SHOPRITE 613 ABERDEEN | SHOPRITE ABERDEEN S1 ABERDEEN     NJ | $99.71 |
| 167 | ELENA SARTISON | Last four digits-4045 | 1/27/2017 | SHOPRITE 613 ABERDEEN | SHOPRITE ABERDEEN S1 ABERDEEN     NJ | $2.66 |
| 168 | ELENA SARTISON | Last four digits-4045 | 1/27/2017 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798    HAZLET     NJ | $19.60 |
| 169 | ELENA SARTISON | Last four digits-4045 | 1/27/2017 | THEATRE DIRECT/BROAD | TDI BROADWAY.COM  212-541-8457     NY | $633.39 |
| 170 | ELENA SARTISON | Last four digits-4045 | 1/28/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN     NJ | $247.97 |
| 171 | ELENA SARTISON | Last four digits-4045 | 1/28/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN     NJ | $8.53 |
| 172 | ELENA SARTISON | Last four digits-4045 | 1/30/2017 | DARLINGS CONCESSIONS L | DARLINGS CONCESSIONS NEW YORK     NY | $14.00 |
| 173 | ELENA SARTISON | Last four digits-4045 | 1/31/2017 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS     NJ | $481.69 |
| 174 | ELENA SARTISON | Last four digits-4045 | 2/1/2017 | PERSONALIZATIONUNIVERSE.C | PERSONALIZATION UNIV PERSONALU.COM   NY | $40.21 |
| 175 | ELENA SARTISON | Last four digits-4045 | 2/1/2017 | LE DISTRICT RESTAURANT | LE DISTRICT 0073   NEW YORK     NY | $28.75 |
| 176 | ELENA SARTISON | Last four digits-4045 | 2/1/2017 | PERSONALIZATIONMALL.COM | PERSONALIZATION MALL BURR RIDGE     IL | $84.30 |
| 177 | ELENA SARTISON | Last four digits-4045 | 2/1/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK     NY | $9.34 |
| 178 | ELENA SARTISON | Last four digits-4045 | 2/2/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY     NJ | $179.61 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 179 | ELENA SARTISON | Last four digits-4045 | 2/2/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY      NJ | $49.11 |
| 180 | ELENA SARTISON | Last four digits-4045 | 2/2/2017 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798    HAZLET      NJ | $19.60 |
| 181 | ELENA SARTISON | Last four digits-4045 | 2/2/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK      NY | $15.30 |
| 182 | ELENA SARTISON | Last four digits-4045 | 2/3/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN      NJ | $273.00 |
| 183 | ELENA SARTISON | Last four digits-4045 | 2/3/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN      NJ | $35.45 |
| 184 | ELENA SARTISON | Last four digits-4045 | 2/3/2017 | SALON BLUSH | SALON BLUSH 0000    MARLBORO      NJ | $170.00 |
| 185 | ELENA SARTISON | Last four digits-4045 | 2/5/2017 | DHK THEATER 23441 | DHK THEATER  234414 NEW YORK      NY | $28.00 |
| 186 | ELENA SARTISON | Last four digits-4045 | 2/5/2017 | CENTURY TWENTY ONE #72 | CENTURY TWENTY ONE # NEW YORK      NY | $39.56 |
| 187 | ELENA SARTISON | Last four digits-4045 | 2/6/2017 | SAKS FIFTH AVE 655 | SAKS FIFTH AVENUE #6 NEW YORK      NY | $62.06 |
| 188 | ELENA SARTISON | Last four digits-4045 | 2/7/2017 | LE DISTRICT RESTAURANT | LE DISTRICT 0073    NEW YORK      NY | $53.43 |
| 189 | ELENA SARTISON | Last four digits-4045 | 2/7/2017 | LE DISTRICT RESTAURANT | LE DISTRICT 0073    NEW YORK      NY | $6.53 |
| 190 | ELENA SARTISON | Last four digits-4045 | 2/7/2017 | LE DISTRICT RESTAURANT | LE DISTRICT 0073    NEW YORK      NY | $4.08 |
| 191 | ELENA SARTISON | Last four digits-4045 | 2/7/2017 | STAPLES 1754 | STAPLES 01754    ENGLISHTOWN      NJ | $66.84 |
| 192 | ELENA SARTISON | Last four digits-4045 | 2/7/2017 | WALGREENS 12441 | WALGREENS #12441 000 ENGLISHTOWN      NJ | $6.40 |
| 193 | ELENA SARTISON | Last four digits-4045 | 2/7/2017 | PERSONALIZATIONMALL.COM | PERSONALIZATION MALL BURR RIDGE      IL | $0.00 |
| 194 | ELENA SARTISON | Last four digits-4045 | 2/7/2017 | THE GREAT COURSES PLUS | GREATCOURSESPLUS    CHANTILLY      VA | $21.36 |
| 195 | ELENA SARTISON | Last four digits-4045 | 2/8/2017 | NAILS PLUS | NAILS PLUS 145000007 COLTS NECK      NJ | $60.00 |
| 196 | ELENA SARTISON | Last four digits-4045 | 2/8/2017 | NAILS PLUS | NAILS PLUS 145000007 COLTS NECK      NJ | $10.00 |
| 197 | ELENA SARTISON | Last four digits-4045 | 2/18/2017 | LAVAZZA P4 | 1630 ROBERT'S    STOCKHOLM-ARL | $17.35 |
| 198 | ELENA SARTISON | Last four digits-4045 | 2/19/2017 | Flugstod Leifs Eirikssonar Ehf | Frihofn Duty Free   Reykjanesbar | $108.42 |
| 199 | ELENA SARTISON | Last four digits-4045 | 2/19/2017 | Flugstod Leifs Eirikssonar Ehf | Frihofn Duty Free   Reykjanesbar | $6.33 |
| 200 | ELENA SARTISON | Last four digits-4045 | 2/21/2017 | VERIZONCOMFIOS | VERIZON ONETIMEPAY  VERIZON.COM      FL | $40.68 |
| 201 | ELENA SARTISON | Last four digits-4045 | 2/21/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN      NJ | $334.19 |
| 202 | ELENA SARTISON | Last four digits-4045 | 2/22/2017 | USPS SOUTH JERSEY | USPS PO 3348600387 0 MARLBORO      NJ | $60.99 |
| 203 | ELENA SARTISON | Last four digits-4045 | 2/23/2017 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798    HAZLET      NJ | $28.11 |
| 204 | ELENA SARTISON | Last four digits-4045 | 2/23/2017 | WWW.AQUARELLE.DE | Aquarelle.de    Paris | $57.86 |
| 205 | ELENA SARTISON | Last four digits-4045 | 2/24/2017 | MIELEUSA.COM | MIELE INCORPORATED  888-659-6720      NJ | $304.95 |
| 206 | ELENA SARTISON | Last four digits-4045 | 2/24/2017 | NAILS PLUS | NAILS PLUS 145000007 COLTS NECK      NJ | $70.00 |
| 207 | ELENA SARTISON | Last four digits-4045 | 2/24/2017 | SPOTIFY | SPOTIFY USA    NEW YORK    US | $10.68 |
| 208 | ELENA SARTISON | Last four digits-4045 | 2/28/2017 | ASIAN FOOD MARKETS | ASIAN FOOD MARKETS 5 MARLBORO      NJ | $43.66 |
| 209 | ELENA SARTISON | Last four digits-4045 | 3/1/2017 | | ANNUAL MEMBERSHIP RENEWAL FEE | $395.00 |
| 210 | ELENA SARTISON | Last four digits-4045 | 3/3/2017 | UBER | UBER  *US MAR02 Y7J HELP.UBER.COM   CA | $8.76 |
| 211 | ELENA SARTISON | Last four digits-4045 | 3/3/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN  NEW YORK      NY | $56.24 |
| 212 | ELENA SARTISON | Last four digits-4045 | 3/3/2017 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK      NY | $34.22 |
| 213 | ELENA SARTISON | Last four digits-4045 | 3/4/2017 | LE DISTRICT RESTAURANT | LE DISTRICT 0073    NEW YORK      NY | $7.08 |
| 214 | ELENA SARTISON | Last four digits-4045 | 3/4/2017 | LE DISTRICT RESTAURANT | LE DISTRICT 0073   NEW YORK      NY | $11.43 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 215 | ELENA SARTISON | Last four digits-4045 | 3/4/2017 | LANCASTER EQUESTRIAN | LANCASTER EQUESTRIAN RED BANK NJ | $163.43 |
| 216 | ELENA SARTISON | Last four digits-4045 | 3/4/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $8.45 |
| 217 | ELENA SARTISON | Last four digits-4045 | 3/5/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $20.97 |
| 218 | ELENA SARTISON | Last four digits-4045 | 3/6/2017 | ETSY.COM | ETSY.COM NEW YORK US | $55.54 |
| 219 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | CVS/PHARMACY #02547 | CVS/PHARMACY #02547 MORGANVILLE NJ | $19.23 |
| 220 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $131.89 |
| 221 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $55.89 |
| 222 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $37.03 |
| 223 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $10.28 |
| 224 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $12.05 |
| 225 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $13.16 |
| 226 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $115.89 |
| 227 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $117.21 |
| 228 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $70.04 |
| 229 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $30.93 |
| 230 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $9.18 |
| 231 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | THE GREAT COURSES PLUS | GREATCOURSESPLUS CHANTILLY VA | $21.36 |
| 232 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | GODADDY.COM | GODADDY.COM SCOTTSDALE AZ | $64.68 |
| 233 | ELENA SARTISON | Last four digits-4045 | 3/8/2017 | GNC #835 | GNC #00835 0001 MARLBORO NJ | $10.13 |
| 234 | ELENA SARTISON | Last four digits-4045 | 3/8/2017 | LANCASTER EQUESTRIAN | LANCASTER EQUESTRIAN RED BANK NJ | $86.94 |
| 235 | ELENA SARTISON | Last four digits-4045 | 3/8/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN NJ | $56.00 |
| 236 | ELENA SARTISON | Last four digits-4045 | 3/8/2017 | CENTURY TWENTY ONE #72 | CENTURY TWENTY ONE # NEW YORK NY | $163.20 |
| 237 | ELENA SARTISON | Last four digits-4045 | 3/9/2017 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK NY | $43.71 |
| 238 | ELENA SARTISON | Last four digits-4045 | 3/10/2017 | VERIZONCOMFIOS | VERIZON ONETIMEPAY VERIZON.COM FL | $40.68 |
| 239 | ELENA SARTISON | Last four digits-4045 | 3/10/2017 | MASSAGE ENVY | MASSAGE ENVY 0287 00 ENGLISHTOWN NJ | $64.13 |
| 240 | ELENA SARTISON | Last four digits-4045 | 3/10/2017 | MASSAGE ENVY | MASSAGE ENVY 0287 00 ENGLISHTOWN NJ | $64.13 |
| 241 | ELENA SARTISON | Last four digits-4045 | 3/10/2017 | PRINCETON DERMATOLOGY | PRINCETON DERMATOLOG MONROE NJ | $50.00 |
| 242 | ELENA SARTISON | Last four digits-4045 | 3/11/2017 | WWW.VISTAPRINT.COM | VISTAPR*VISTAPRINT.C 866-8936743 MA | $137.89 |
| 243 | ELENA SARTISON | Last four digits-4045 | 3/11/2017 | T-MOBILE IVR | TMOBILE POSTPAID IVR 800-937-8997 WA | $125.28 |
| 244 | ELENA SARTISON | Last four digits-4045 | 3/11/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $8.45 |
| 245 | ELENA SARTISON | Last four digits-4045 | 3/12/2017 | UBER | UBER *US MAR12 PKF HELP.UBER.COM CA | $92.31 |
| 246 | ELENA SARTISON | Last four digits-4045 | 3/12/2017 | UBER | UBER *US MAR12 XIB HELP.UBER.COM CA | $12.44 |
| 247 | ELENA SARTISON | Last four digits-4045 | 3/13/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN NJ | $26.00 |
| 248 | ELENA SARTISON | Last four digits-4045 | 3/14/2017 | S. ROZENBERG & ASSOCIATES | IN *S. ROZENBERG & A BROOKLYN NY | $160.00 |
| 249 | ELENA SARTISON | Last four digits-4045 | 3/14/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $7.48 |
| 250 | ELENA SARTISON | Last four digits-4045 | 3/14/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $41.63 |

| | A | B | C | D | E | | F |
|---|---|---|---|---|---|---|---|
| 251 | ELENA SARTISON | Last four digits-4045 | 3/14/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $22.65 |
| 252 | ELENA SARTISON | Last four digits-4045 | 3/14/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $19.53 |
| 253 | ELENA SARTISON | Last four digits-4045 | 3/14/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $104.40 |
| 254 | ELENA SARTISON | Last four digits-4045 | 3/14/2017 | APOTHECO PHARMACY PRINCE | APOTHECO PHARMACY PR PRINCETON | NJ | $30.00 |
| 255 | ELENA SARTISON | Last four digits-4045 | 3/15/2017 | MARK PAYPAL | PAYPAL *INVISALIGN 4029357733 | IL | $139.62 |
| 256 | ELENA SARTISON | Last four digits-4045 | 3/19/2017 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798 HAZLET | NJ | $21.09 |
| 257 | ELENA SARTISON | Last four digits-4045 | 3/19/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4798 HAZLET | NJ | $44.01 |
| 258 | ELENA SARTISON | Last four digits-4045 | 3/20/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO | NJ | $20.78 |
| 259 | ELENA SARTISON | Last four digits-4045 | 3/20/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO | NJ | $13.32 |
| 260 | ELENA SARTISON | Last four digits-4045 | 3/20/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $116.79 |
| 261 | ELENA SARTISON | Last four digits-4045 | 3/20/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $107.32 |
| 262 | ELENA SARTISON | Last four digits-4045 | 3/20/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $97.87 |
| 263 | ELENA SARTISON | Last four digits-4045 | 3/20/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $14.31 |
| 264 | ELENA SARTISON | Last four digits-4045 | 3/20/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $8.70 |
| 265 | ELENA SARTISON | Last four digits-4045 | 3/20/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $8.67 |
| 266 | ELENA SARTISON | Last four digits-4045 | 3/21/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $242.17 |
| 267 | ELENA SARTISON | Last four digits-4045 | 3/21/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $21.56 |
| 268 | ELENA SARTISON | Last four digits-4045 | 3/21/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO | NJ | $47.10 |
| 269 | ELENA SARTISON | Last four digits-4045 | 3/21/2017 | USPS SOUTH JERSEY | USPS PO 3391350728 0 WICKATUNK | NJ | $72.15 |
| 270 | ELENA SARTISON | Last four digits-4045 | 3/22/2017 | PROFESSIONAII | PROFESSIONAIL 084870 MANALAPAN | NJ | $30.00 |
| 271 | ELENA SARTISON | Last four digits-4045 | 3/23/2017 | PROPERTY PAYMENT-RENT | PROPERTY PAYMENT REN GOLETA | CA | $816.73 |
| 272 | ELENA SARTISON | Last four digits-4045 | 3/23/2017 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS | NJ | $348.31 |
| 273 | ELENA SARTISON | Last four digits-4045 | 3/24/2017 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS | NJ | $907.63 |
| 274 | ELENA SARTISON | Last four digits-4045 | 3/25/2017 | LANCASTER EQUESTRIAN | LANCASTER EQUESTRIAN RED BANK | NJ | $260.32 |
| 275 | ELENA SARTISON | Last four digits-4045 | 3/25/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK | NY | $8.45 |
| 276 | ELENA SARTISON | Last four digits-4045 | 3/25/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK | NY | $19.90 |
| 277 | ELENA SARTISON | Last four digits-4045 | 3/25/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK | NY | $22.27 |
| 278 | ELENA SARTISON | Last four digits-4045 | 3/26/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK | NY | $12.40 |
| 279 | ELENA SARTISON | Last four digits-4045 | 3/26/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK | NY | $16.00 |
| 280 | ELENA SARTISON | Last four digits-4045 | 3/26/2017 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK | NY | $22.26 |
| 281 | ELENA SARTISON | Last four digits-4045 | 3/27/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM 800-430-3376 | GA | $62.93 |
| 282 | ELENA SARTISON | Last four digits-4045 | 3/27/2017 | PJSC Aeroflot | AEROFLOT MOSCOW | | $499.29 |
| 283 | ELENA SARTISON | Last four digits-4045 | 3/28/2017 | GULF OIL | B & G GULF 000000000 HOLMDEL | NJ | $31.10 |
| 284 | ELENA SARTISON | Last four digits-4045 | 3/28/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $26.81 |
| 285 | ELENA SARTISON | Last four digits-4045 | 3/28/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $64.74 |
| 286 | ELENA SARTISON | Last four digits-4045 | 3/28/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $33.34 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 287 | ELENA SARTISON | Last four digits-4045 | 3/28/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $14.63 |
| 288 | ELENA SARTISON | Last four digits-4045 | 3/28/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $8.11 |
| 289 | ELENA SARTISON | Last four digits-4045 | 3/28/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $7.50 |
| 290 | ELENA SARTISON | Last four digits-4045 | 3/28/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN NJ | $25.00 |
| 291 | ELENA SARTISON | Last four digits-4045 | 3/28/2017 | FINNTACK USA, LLC | www.horze.com Watertown US | $99.99 |
| 292 | ELENA SARTISON | Last four digits-4045 | 3/29/2017 | NEW JERSEY BUSINESS SERVI | NJ BUSINESS SERVICES TRENTON NJ | $52.50 |
| 293 | ELENA SARTISON | Last four digits-4045 | 3/30/2017 | QATAR AIRWAYS CO WLL | QATAR AIRWAYS CO WLL DOHA | $720.67 |
| 294 | ELENA SARTISON | Last four digits-4045 | 4/3/2017 | INSTAGRESS.COM | INSTAGRESS.COM CHEYENNE WY | $9.99 |
| 295 | ELENA SARTISON | Last four digits-4045 | 4/3/2017 | ADYEN | SOUNDCLOUDCONUS*MONT NEW YORK US | $4.99 |
| 296 | ELENA SARTISON | Last four digits-4045 | 4/4/2017 | COLTS HEAD VETERINARY SERVI | COLTS HEAD VETERINAR Millstone Township NJ | $463.00 |
| 297 | ELENA SARTISON | Last four digits-4045 | 4/5/2017 | SUN REFINING & MARKETTING | SUNOCO 0007697603 00 HOLMDEL NJ | $54.52 |
| 298 | ELENA SARTISON | Last four digits-4045 | 4/5/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $106.61 |
| 299 | ELENA SARTISON | Last four digits-4045 | 4/5/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $91.47 |
| 300 | ELENA SARTISON | Last four digits-4045 | 4/5/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $95.66 |
| 301 | ELENA SARTISON | Last four digits-4045 | 4/5/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $16.26 |
| 302 | ELENA SARTISON | Last four digits-4045 | 4/5/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $28.40 |
| 303 | ELENA SARTISON | Last four digits-4045 | 4/5/2017 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 9926 OLD BRIDGE NJ | $21.73 |
| 304 | ELENA SARTISON | Last four digits-4045 | 4/5/2017 | T-MOBILE TEL | TMOBILE POSTPAID TEL 800-937-8997 WA | $98.65 |
| 305 | ELENA SARTISON | Last four digits-4045 | 4/6/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $27.89 |
| 306 | ELENA SARTISON | Last four digits-4045 | 4/6/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $44.03 |
| 307 | ELENA SARTISON | Last four digits-4045 | 4/6/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $152.80 |
| 308 | ELENA SARTISON | Last four digits-4045 | 4/6/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $16.82 |
| 309 | ELENA SARTISON | Last four digits-4045 | 4/6/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $32.50 |
| 310 | ELENA SARTISON | Last four digits-4045 | 4/6/2017 | THE GREAT COURSES PLUS | GREATCOURSESPLUS CHANTILLY VA | $21.36 |
| 311 | ELENA SARTISON | Last four digits-4045 | 4/6/2017 | VESTA T-MOBILE | T-MOBILE 888-278-3397 OR | $42.75 |
| 312 | ELENA SARTISON | Last four digits-4045 | 4/6/2017 | QATAR AIRWAYS INFLIGHT SALE | QATAR AIRWAYS INFLIG DOHA | $366.00 |
| 313 | ELENA SARTISON | Last four digits-4045 | 4/7/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO NJ | $51.56 |
| 314 | ELENA SARTISON | Last four digits-4045 | 4/11/2017 | DOVER SADDLERY #11 | DOVER SADDLERY - B S BRANCHBURG NJ | $3,968.54 |
| 315 | ELENA SARTISON | Last four digits-4045 | 4/11/2017 | DOVER SADDLERY #11 | DOVER SADDLERY - B S BRANCHBURG NJ | $71.64 |
| 316 | ELENA SARTISON | Last four digits-4045 | 4/11/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $21.00 |
| 317 | ELENA SARTISON | Last four digits-4045 | 4/11/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $45.90 |
| 318 | ELENA SARTISON | Last four digits-4045 | 4/11/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $37.23 |
| 319 | ELENA SARTISON | Last four digits-4045 | 4/11/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $33.39 |
| 320 | ELENA SARTISON | Last four digits-4045 | 4/11/2017 | JEWELRY DESIGN GALLERY IN | JEWELRY DESIGN GALLE MANALAPAN NJ | $25.68 |
| 321 | ELENA SARTISON | Last four digits-4045 | 4/11/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 9926 OLD BRIDGE NJ | $41.50 |
| 322 | ELENA SARTISON | Last four digits-4045 | 4/11/2017 | THEATRE DIRECT/BROAD | TDI BROADWAY.COM 212-541-8457 NY | $194.56 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 323 | ELENA SARTISON | Last four digits-4045 | 4/12/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN          NJ | $44.14 |
| 324 | ELENA SARTISON | Last four digits-4045 | 4/12/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN          NJ | $27.21 |
| 325 | ELENA SARTISON | Last four digits-4045 | 4/12/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN          NJ | $52.42 |
| 326 | ELENA SARTISON | Last four digits-4045 | 4/12/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN          NJ | $10.41 |
| 327 | ELENA SARTISON | Last four digits-4045 | 4/12/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN          NJ | $24.73 |
| 328 | ELENA SARTISON | Last four digits-4045 | 4/13/2017 | DOVER SADDLERY #11 | DOVER SADDLERY - B S BRANCHBURG          NJ | $57.19 |
| 329 | ELENA SARTISON | Last four digits-4045 | 4/13/2017 | DOVER SADDLERY #11 | DOVER SADDLERY - B S BRANCHBURG          NJ | $43.82 |
| 330 | ELENA SARTISON | Last four digits-4045 | 4/13/2017 | HOME DEPOT 0926 | THE HOME DEPOT #0926 HAZLET          NJ | $491.81 |
| 331 | ELENA SARTISON | Last four digits-4045 | 4/13/2017 | COLTS HEAD VETERINARY SERVI | COLTS HEAD VETERINAR Millstone Township NJ | $379.00 |
| 332 | ELENA SARTISON | Last four digits-4045 | 4/13/2017 | NAILS PLUS | NAILS PLUS 145000007 COLTS NECK          NJ | $80.00 |
| 333 | ELENA SARTISON | Last four digits-4045 | 4/15/2017 | LE DISTRICT RESTAURANT | LE DISTRICT 0073     NEW YORK     NY | $35.82 |
| 334 | ELENA SARTISON | Last four digits-4045 | 4/16/2017 | LE DISTRICT RESTAURANT | LE DISTRICT 0073     NEW YORK     NY | $37.83 |
| 335 | ELENA SARTISON | Last four digits-4045 | 4/16/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO          NJ | $45.00 |
| 336 | ELENA SARTISON | Last four digits-4045 | 4/16/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO          NJ | $34.61 |
| 337 | ELENA SARTISON | Last four digits-4045 | 4/16/2017 | CONRAD NY | CONRAD ATRIO REST BA NEW YORK          NY | $15.24 |
| 338 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN          NJ | $16.86 |
| 339 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN          NJ | $113.30 |
| 340 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN          NJ | $22.45 |
| 341 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN          NJ | $47.63 |
| 342 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN          NJ | $123.87 |
| 343 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO          NJ | $53.22 |
| 344 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY          NJ | $15.25 |
| 345 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY          NJ | $5.15 |
| 346 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY          NJ | $88.23 |
| 347 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY          NJ | $124.09 |
| 348 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY          NJ | $51.99 |
| 349 | ELENA SARTISON | Last four digits-4045 | 4/19/2017 | UBER | UBER  *US APR18 SW4 HELP.UBER.COM     CA | $18.35 |
| 350 | ELENA SARTISON | Last four digits-4045 | 4/19/2017 | VERIZON | VERIZONRECURRING PAY 800-VERIZON          FL | $40.68 |
| 351 | ELENA SARTISON | Last four digits-4045 | 4/19/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL     WA | $299.00 |
| 352 | ELENA SARTISON | Last four digits-4045 | 4/20/2017 | HEMLOCK HILL FARM | HEMLOCK HILL FARM 0S COLTS NECK          NJ | $25.74 |
| 353 | ELENA SARTISON | Last four digits-4045 | 4/20/2017 | LANCASTER EQUESTRIAN | LANCASTER EQUESTRIAN RED BANK          NJ | $234.82 |
| 354 | ELENA SARTISON | Last four digits-4045 | 4/20/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN  NEW YORK          NY | $4.63 |
| 355 | ELENA SARTISON | Last four digits-4045 | 4/20/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN  NEW YORK          NY | $4.50 |
| 356 | ELENA SARTISON | Last four digits-4045 | 4/21/2017 | URBAN DAWGS | URBAN DAWGS      732-758-8522     NJ | $400.00 |
| 357 | ELENA SARTISON | Last four digits-4045 | 4/22/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4798     HAZLET          NJ | $52.01 |
| 358 | ELENA SARTISON | Last four digits-4045 | 4/23/2017 | UBER | UBER  *US APR23 YR2 HELP.UBER.COM   CA | $14.46 |

Case 3:20-cr-00611-... Doc 2483 Filed 05/25/2021 Entered 05/25/2021 13:32:15

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 359 | ELENA SARTISON | Last four digits-4045 | 4/23/2017 | UBER | UBER *US-APR23 BRW HELP.UBER.COM CA | $20.93 |
| 360 | ELENA SARTISON | Last four digits-4045 | 4/23/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $33.95 |
| 361 | ELENA SARTISON | Last four digits-4045 | 4/24/2017 | BP FDMS CAT | BP#8235814FREEHOLD F FREEHOLD NJ | $25.84 |
| 362 | ELENA SARTISON | Last four digits-4045 | 4/25/2017 | 7-ELEVEN STOREONLY | 7-ELEVEN 39710 00073 FREEHOLD NJ | $23.22 |
| 363 | ELENA SARTISON | Last four digits-4045 | 4/25/2017 | TRACTOR SUPPLY 1447 | TRACTOR SUPPLY #1447 ALLENTOWN NJ | $27.07 |
| 364 | ELENA SARTISON | Last four digits-4045 | 4/25/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS COLTS NECK NJ | $71.00 |
| 365 | ELENA SARTISON | Last four digits-4045 | 4/25/2017 | NOREIKA SALES | NOREIKA SALES 000912 MILLSTONE TOW NJ | $116.41 |
| 366 | ELENA SARTISON | Last four digits-4045 | 4/26/2017 | PAYPAL ON EBAY MARK | PAYPAL *MICHAELCOST 4029357733 CA | $14.95 |
| 367 | ELENA SARTISON | Last four digits-4045 | 4/26/2017 | URBAN DAWGS | URBAN DAWGS 732-758-8522 NJ | $250.00 |
| 368 | ELENA SARTISON | Last four digits-4045 | 4/26/2017 | SUN REFINING & MARKETTING | SUNOCO 0007696812 00 OLD BRIDGE NJ | $34.29 |
| 369 | ELENA SARTISON | Last four digits-4045 | 4/26/2017 | PROPERTY PAYMENT-RENT | PROPERTY PAYMENT REN GOLETA CA | $758.05 |
| 370 | ELENA SARTISON | Last four digits-4045 | 4/26/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $45.33 |
| 371 | ELENA SARTISON | Last four digits-4045 | 4/26/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $13.08 |
| 372 | ELENA SARTISON | Last four digits-4045 | 4/27/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS COLTS NECK NJ | $60.90 |
| 373 | ELENA SARTISON | Last four digits-4045 | 4/28/2017 | SMARTPAK EQUINE.COM | SMARTPAK 800-461-8898 MA | $70.49 |
| 374 | ELENA SARTISON | Last four digits-4045 | 4/28/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $31.82 |
| 375 | ELENA SARTISON | Last four digits-4045 | 4/28/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $150.25 |
| 376 | ELENA SARTISON | Last four digits-4045 | 4/28/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $178.08 |
| 377 | ELENA SARTISON | Last four digits-4045 | 4/28/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $100.57 |
| 378 | ELENA SARTISON | Last four digits-4045 | 4/28/2017 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 9926 OLD BRIDGE NJ | $28.76 |
| 379 | ELENA SARTISON | Last four digits-4045 | 4/28/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 9926 OLD BRIDGE NJ | $20.20 |
| 380 | ELENA SARTISON | Last four digits-4045 | 4/28/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM 800-430-3376 GA | $50.09 |
| 381 | ELENA SARTISON | Last four digits-4045 | 4/28/2017 | CENTURY TWENTY ONE #72 | CENTURY TWENTY ONE # NEW YORK NY | $195.39 |
| 382 | ELENA SARTISON | Last four digits-4045 | 4/29/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $16.17 |
| 383 | ELENA SARTISON | Last four digits-4045 | 4/29/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $56.60 |
| 384 | ELENA SARTISON | Last four digits-4045 | 4/29/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $58.86 |
| 385 | ELENA SARTISON | Last four digits-4045 | 4/29/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $42.31 |
| 386 | ELENA SARTISON | Last four digits-4045 | 4/29/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $84.50 |
| 387 | ELENA SARTISON | Last four digits-4045 | 4/29/2017 | HOME DEPOT 0926 | THE HOME DEPOT #0926 HAZLET NJ | $381.39 |
| 388 | ELENA SARTISON | Last four digits-4045 | 4/29/2017 | PROFESSIONAIL | PROFESSIONAIL 0X4870 MANALAPAN NJ | $30.00 |
| 389 | ELENA SARTISON | Last four digits-4045 | 4/29/2017 | CENTURY TWENTY ONE #72 | CENTURY TWENTY ONE # NEW YORK NY | $37.96 |
| 390 | ELENA SARTISON | Last four digits-4045 | 5/1/2017 | JFK AIR BLUE YELLOW LOT | JFKLOT2BLU/BL 0029 JAMAICA NY | $5.00 |
| 391 | ELENA SARTISON | Last four digits-4045 | 5/2/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $13.63 |
| 392 | ELENA SARTISON | Last four digits-4045 | 5/3/2017 | UBER | UBER *US MAY03 YHB HELP.UBER.COM CA | $10.63 |
| 393 | ELENA SARTISON | Last four digits-4045 | 5/3/2017 | ADYEN RECURRING | SOUNDCLOUDCONUS*MONT NEW YORK US | $4.99 |
| 394 | ELENA SARTISON | Last four digits-4045 | 5/4/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $13.46 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 395 | ELENA SARTISON | Last four digits-4045 | 5/4/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862  MARLBORO        NJ | $50.64 |
| 396 | ELENA SARTISON | Last four digits-4045 | 5/4/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS    COLTS NECK       NJ | $53.44 |
| 397 | ELENA SARTISON | Last four digits-4045 | 5/4/2017 | JEWELRY DESIGN GALLERY IN | JEWELRY DESIGN GALLE MANALAPAN       NJ | $10.68 |
| 398 | ELENA SARTISON | Last four digits-4045 | 5/4/2017 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798    HAZLET        NJ | $17.31 |
| 399 | ELENA SARTISON | Last four digits-4045 | 5/4/2017 | SPEEDWAY | SPEEDWAY 03446 54292 EDISON         NJ | $29.00 |
| 400 | ELENA SARTISON | Last four digits-4045 | 5/5/2017 | XTREME MACHINES LLC | XTREME MACHINES LLC  MILLSTONE TOW   NJ | $98.31 |
| 401 | ELENA SARTISON | Last four digits-4045 | 5/5/2017 | HARMON 8016 | HARMONSTORE#8016 801 MANALAPAN       NJ | $5.32 |
| 402 | ELENA SARTISON | Last four digits-4045 | 5/6/2017 | THE HOME DEPOT 0961 | THE HOME DEPOT #0961 FREEHOLD        NJ | $57.26 |
| 403 | ELENA SARTISON | Last four digits-4045 | 5/6/2017 | LANCASTER EQUESTRIAN | LANCASTER EQUESTRIAN RED BANK        NJ | $132.83 |
| 404 | ELENA SARTISON | Last four digits-4045 | 5/6/2017 | BP FDMS CAT | BP#8235707OLD BRIDGE OLD BRIDGE      NJ | $43.10 |
| 405 | ELENA SARTISON | Last four digits-4045 | 5/6/2017 | GODADDY.COM | GODADDY.COM    SCOTTSDALE        AZ | $59.88 |
| 406 | ELENA SARTISON | Last four digits-4045 | 5/6/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN  NEW YORK      NY | $55.00 |
| 407 | ELENA SARTISON | Last four digits-4045 | 5/7/2017 | HOME DEPOT 6911 | THE HOME DEPOT #6911 MORGANVILLE     NJ | $75.65 |
| 408 | ELENA SARTISON | Last four digits-4045 | 5/7/2017 | THE GREAT COURSES PLUS | GREATCOURSESPLUS   CHANTILLY     VA | $21.36 |
| 409 | ELENA SARTISON | Last four digits-4045 | 5/8/2017 | UBER | UBER  *US MAY07 6JF HELP.UBER.COM   CA | $13.94 |
| 410 | ELENA SARTISON | Last four digits-4045 | 5/8/2017 | UBER | UBER  *US MAY07 350 HELP.UBER.COM   CA | $16.00 |
| 411 | ELENA SARTISON | Last four digits-4045 | 5/8/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN      NJ | $42.05 |
| 412 | ELENA SARTISON | Last four digits-4045 | 5/8/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN      NJ | $121.53 |
| 413 | ELENA SARTISON | Last four digits-4045 | 5/8/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN      NJ | $61.86 |
| 414 | ELENA SARTISON | Last four digits-4045 | 5/8/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN      NJ | $57.72 |
| 415 | ELENA SARTISON | Last four digits-4045 | 5/8/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN      NJ | $28.87 |
| 416 | ELENA SARTISON | Last four digits-4045 | 5/8/2017 | SHELL SERVICE STATION | SHELL SERVICE STATIO MARLBORO       NJ | $16.00 |
| 417 | ELENA SARTISON | Last four digits-4045 | 5/9/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS    COLTS NECK       NJ | $24.00 |
| 418 | ELENA SARTISON | Last four digits-4045 | 5/9/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN  NEW YORK      NY | $25.77 |
| 419 | ELENA SARTISON | Last four digits-4045 | 5/9/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN  NEW YORK      NY | $7.90 |
| 420 | ELENA SARTISON | Last four digits-4045 | 5/9/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN  NEW YORK      NY | $42.88 |
| 421 | ELENA SARTISON | Last four digits-4045 | 5/9/2017 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK       NY | $43.69 |
| 422 | ELENA SARTISON | Last four digits-4045 | 5/10/2017 | PETSMART,INC #1146 | PETSMART # 1146 0000 FREEHOLD        NJ | $98.15 |
| 423 | ELENA SARTISON | Last four digits-4045 | 5/10/2017 | NAILS PLUS | NAILS PLUS 145000007 COLTS NECK      NJ | $60.00 |
| 424 | ELENA SARTISON | Last four digits-4045 | 5/10/2017 | NAILS PLUS | NAILS PLUS 145000007 COLTS NECK      NJ | $10.00 |
| 425 | ELENA SARTISON | Last four digits-4045 | 5/11/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862  MARLBORO        NJ | $11.79 |
| 426 | ELENA SARTISON | Last four digits-4045 | 5/11/2017 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS    NJ | $103.70 |
| 427 | ELENA SARTISON | Last four digits-4045 | 5/11/2017 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798    HAZLET        NJ | $23.10 |
| 428 | ELENA SARTISON | Last four digits-4045 | 5/11/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4798    HAZLET        NJ | $16.42 |
| 429 | ELENA SARTISON | Last four digits-4045 | 5/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN      NJ | $60.23 |
| 430 | ELENA SARTISON | Last four digits-4045 | 5/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN      NJ | $89.63 |

Case 3:22-cv-00688-test   Doc 21-21   Filed 02/23/2011   Page 145

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 431 | ELENA SARTISON | Last four digits-4045 | 5/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN          NJ | $27.56 |
| 432 | ELENA SARTISON | Last four digits-4045 | 5/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN          NJ | $133.23 |
| 433 | ELENA SARTISON | Last four digits-4045 | 5/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN          NJ | $74.55 |
| 434 | ELENA SARTISON | Last four digits-4045 | 5/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN          NJ | $16.94 |
| 435 | ELENA SARTISON | Last four digits-4045 | 5/15/2017 | PETSMART,INC. #1146 | PETSMART # 1146 1146 FREEHOLD          NJ | $0.00 |
| 436 | ELENA SARTISON | Last four digits-4045 | 5/15/2017 | WWW CHARGERBACK COM | CHARGERBACKLOSTFOUND CARSON CITY          NV | $29.95 |
| 437 | ELENA SARTISON | Last four digits-4045 | 5/15/2017 | T-MOBILE IVR | TMOBILE POSTPAID IVR 800-937-8997          WA | $122.82 |
| 438 | ELENA SARTISON | Last four digits-4045 | 5/16/2017 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS          NJ | $119.00 |
| 439 | ELENA SARTISON | Last four digits-4045 | 5/16/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4797     LINCROFT          NJ | $47.35 |
| 440 | ELENA SARTISON | Last four digits-4045 | 5/17/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO          NJ | $41.62 |
| 441 | ELENA SARTISON | Last four digits-4045 | 5/17/2017 | MOGHUL RESTAURANT | MOGHUL RESTAURANT 65 EDISON          NJ | $15.00 |
| 442 | ELENA SARTISON | Last four digits-4045 | 5/17/2017 | HOME DEPOT 0926 | THE HOME DEPOT #0926 HAZLET          NJ | $179.54 |
| 443 | ELENA SARTISON | Last four digits-4045 | 5/17/2017 | CENTRAL JERSEY EQUIPMENT FA | CENTRAL JERSEY EQUIP FARMINGDALE          NJ | $45.40 |
| 444 | ELENA SARTISON | Last four digits-4045 | 5/17/2017 | INDIA GROCERS EDISON | INDIA GROCERS EDISON EDISON          NJ | $23.03 |
| 445 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | SUN REFINING & MARKETTING | SUNOCO 0007697603 00 HOLMDEL          NJ | $62.15 |
| 446 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO          NJ | $31.11 |
| 447 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO          NJ | $4.58 |
| 448 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO          NJ | $54.95 |
| 449 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO          NJ | $13.32 |
| 450 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | C A POWER EQUIPMENT INC | C A POWER EQUIPMENT MATAWAN          NJ | $37.39 |
| 451 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY          NJ | $161.85 |
| 452 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY          NJ | $192.07 |
| 453 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY          NJ | $81.52 |
| 454 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY          NJ | $11.43 |
| 455 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY          NJ | $11.45 |
| 456 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 9926     OLD BRIDGE     NJ | $21.57 |
| 457 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 9926     OLD BRIDGE     NJ | $17.03 |
| 458 | ELENA SARTISON | Last four digits-4045 | 5/19/2017 | UBER | UBER  *US MAY18 6OX HELP.UBER.COM     CA | $13.91 |
| 459 | ELENA SARTISON | Last four digits-4045 | 5/19/2017 | VERIZON | VERIZONRECURRING PAY 800-VERIZON          FL | $40.68 |
| 460 | ELENA SARTISON | Last four digits-4045 | 5/19/2017 | AUDI FREEHOLD | AUDI FREEHOLD 084890 FREEHOLD          NJ | $484.68 |
| 461 | ELENA SARTISON | Last four digits-4045 | 5/20/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN          NJ | $153.28 |
| 462 | ELENA SARTISON | Last four digits-4045 | 5/20/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN          NJ | $25.65 |
| 463 | ELENA SARTISON | Last four digits-4045 | 5/20/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN  NEW YORK     NY | $18.29 |
| 464 | ELENA SARTISON | Last four digits-4045 | 5/21/2017 | SALON BLUSH | SALON BLUSH 0000    MARLBORO          NJ | $325.65 |
| 465 | ELENA SARTISON | Last four digits-4045 | 5/21/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS    COLTS NECK     NJ | $33.50 |
| 466 | ELENA SARTISON | Last four digits-4045 | 5/21/2017 | MAHZU RESTAURANT | MAHZU RESTAURANT 650 ABERDEEN          NJ | $61.19 |

| | A | B | C | D | E | | F |
|---|---|---|---|---|---|---|---|
| 467 | ELENA SARTISON | Last four digits-4045 | 5/22/2017 | SHOPRITE 193 MARLBORO | SHOPRITE MARLBORO S1 MARLBORO | NJ | $5.32 |
| 468 | ELENA SARTISON | Last four digits-4045 | 5/23/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO | NJ | $46.82 |
| 469 | ELENA SARTISON | Last four digits-4045 | 5/23/2017 | GREEN LEAF PET RESORT AND | GREEN LEAF PET R GRE MILLSTONE TWP | NJ | $5.34 |
| 470 | ELENA SARTISON | Last four digits-4045 | 5/23/2017 | USPS SOUTH JERSEY | USPS PO 3348600387 0 MARLBORO | NJ | $85.10 |
| 471 | ELENA SARTISON | Last four digits-4045 | 5/23/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN | NJ | $72.00 |
| 472 | ELENA SARTISON | Last four digits-4045 | 5/23/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4796 MORGANVILLE | NJ | $43.96 |
| 473 | ELENA SARTISON | Last four digits-4045 | 5/24/2017 | BUY RITE OF KEYPORT | BUY RITE OF KEYPORT KEYPORT | NJ | $18.15 |
| 474 | ELENA SARTISON | Last four digits-4045 | 5/24/2017 | SHELL SERVICE STATION | SHELL SERVICE STATIO MARLBORO | NJ | $24.00 |
| 475 | ELENA SARTISON | Last four digits-4045 | 5/24/2017 | WINE ACADEMY SUPERSTORES | WINE ACADEMY SUPERST HAZLET | NJ | $42.25 |
| 476 | ELENA SARTISON | Last four digits-4045 | 5/24/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK | NY | $50.00 |
| 477 | ELENA SARTISON | Last four digits-4045 | 5/25/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO | NJ | $50.94 |
| 478 | ELENA SARTISON | Last four digits-4045 | 5/25/2017 | PROPERTY PAYMENT-RENT | PROPERTY PAYMENT REN GOLETA | CA | $758.05 |
| 479 | ELENA SARTISON | Last four digits-4045 | 5/25/2017 | XTREME MACHINES LLC | XTREME MACHINES LLC MILLSTONE TOW | NJ | $34.81 |
| 480 | ELENA SARTISON | Last four digits-4045 | 5/25/2017 | GNC #835 | GNC #00835 0001 MARLBORO | NJ | $35.99 |
| 481 | ELENA SARTISON | Last four digits-4045 | 5/25/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO | NJ | $114.25 |
| 482 | ELENA SARTISON | Last four digits-4045 | 5/25/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK | NY | $13.63 |
| 483 | ELENA SARTISON | Last four digits-4045 | 5/26/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $48.94 |
| 484 | ELENA SARTISON | Last four digits-4045 | 5/26/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $76.45 |
| 485 | ELENA SARTISON | Last four digits-4045 | 5/26/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $155.72 |
| 486 | ELENA SARTISON | Last four digits-4045 | 5/26/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $57.72 |
| 487 | ELENA SARTISON | Last four digits-4045 | 5/26/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $51.40 |
| 488 | ELENA SARTISON | Last four digits-4045 | 5/26/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $22.67 |
| 489 | ELENA SARTISON | Last four digits-4045 | 5/26/2017 | TRACTOR SUPPLY 1447 | TRACTOR SUPPLY #1447 ALLENTOWN | NJ | $35.38 |
| 490 | ELENA SARTISON | Last four digits-4045 | 5/26/2017 | TRACTOR SUPPLY 1447 | TRACTOR SUPPLY #1447 ALLENTOWN | NJ | $34.58 |
| 491 | ELENA SARTISON | Last four digits-4045 | 5/27/2017 | THE HOME DEPOT 0961 | THE HOME DEPOT #0961 FREEHOLD | NJ | $12.10 |
| 492 | ELENA SARTISON | Last four digits-4045 | 5/27/2017 | MOGHUL EXPRESS | MOGHUL EXPRESS 65000 EDISON | NJ | $69.04 |
| 493 | ELENA SARTISON | Last four digits-4045 | 5/27/2017 | C A POWER EQUIPMENT INC | C A POWER EQUIPMENT MATAWAN | NJ | $60.56 |
| 494 | ELENA SARTISON | Last four digits-4045 | 5/27/2017 | INDIAN COUTURE | INDIAN COUTURE 0682 ISELIN | NJ | $1,700.00 |
| 495 | ELENA SARTISON | Last four digits-4045 | 5/27/2017 | OM THE ORIGIN | OM THE ORIGIN 0000 ISELIN | NJ | $8,000.00 |
| 496 | ELENA SARTISON | Last four digits-4045 | 5/28/2017 | SUN REFINING & MARKETTING | SUNOCO 0007697603 00 HOLMDEL | NJ | $48.30 |
| 497 | ELENA SARTISON | Last four digits-4045 | 5/29/2017 | EAGLE GAS | EAGLE GAS 0000 FREEHOLD | NJ | $44.91 |
| 498 | ELENA SARTISON | Last four digits-4045 | 5/31/2017 | DOVER SADDLERY | DV *9246138-2DOVRSDL 978-952-8062 | MA | $119.94 |
| 499 | ELENA SARTISON | Last four digits-4045 | 6/1/2017 | USCUSTOMS ESTA APPL PMT | USCUSTOMS ESTA APPL INDIANAPOLIS | IN | $14.00 |
| 500 | ELENA SARTISON | Last four digits-4045 | 6/2/2017 | SUN REFINING & MARKETTING | SUNOCO 0007697603 00 HOLMDEL | NJ | $100.00 |
| 501 | ELENA SARTISON | Last four digits-4045 | 6/2/2017 | SUN REFINING & MARKETTING | SUNOCO 0007697603 00 HOLMDEL | NJ | $49.00 |
| 502 | ELENA SARTISON | Last four digits-4045 | 6/2/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS COLTS NECK | NJ | $15.00 |

| | A | B | C | D | E | | F |
|---|---|---|---|---|---|---|---|
| 503 | ELENA SARTISON | Last four digits-4045 | 6/2/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $191.30 |
| 504 | ELENA SARTISON | Last four digits-4045 | 6/2/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $138.69 |
| 505 | ELENA SARTISON | Last four digits-4045 | 6/2/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $80.35 |
| 506 | ELENA SARTISON | Last four digits-4045 | 6/2/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $25.09 |
| 507 | ELENA SARTISON | Last four digits-4045 | 6/2/2017 | ADYEN RECURRING | SOUNDCLOUDCONUS*MONT NEW YORK | US | $4.99 |
| 508 | ELENA SARTISON | Last four digits-4045 | 6/3/2017 | CUCINA ALESSI RISTORANTE & P | CUCINA ALESSI RISTOR MANALAPAN | NJ | $11.24 |
| 509 | ELENA SARTISON | Last four digits-4045 | 6/3/2017 | USPS SOUTH JERSEY | USPS PO 3348600387 0 MARLBORO | NJ | $53.18 |
| 510 | ELENA SARTISON | Last four digits-4045 | 6/3/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN | NJ | $92.00 |
| 511 | ELENA SARTISON | Last four digits-4045 | 6/5/2017 | SUN REFINING & MARKETTING | SUNOCO 0007697603 00 HOLMDEL | NJ | $54.60 |
| 512 | ELENA SARTISON | Last four digits-4045 | 6/5/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO | NJ | $31.14 |
| 513 | ELENA SARTISON | Last four digits-4045 | 6/5/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $210.45 |
| 514 | ELENA SARTISON | Last four digits-4045 | 6/5/2017 | MARSHALLS M595 | MARSHALLS #0595 0000 FREEHOLD | NJ | $72.97 |
| 515 | ELENA SARTISON | Last four digits-4045 | 6/5/2017 | MARSHALLS M595 | MARSHALLS #0595 0000 FREEHOLD | NJ | $51.92 |
| 516 | ELENA SARTISON | Last four digits-4045 | 6/6/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4798 HAZLET | NJ | $31.00 |
| 517 | ELENA SARTISON | Last four digits-4045 | 6/7/2017 | RIVIERA | C1 - RIVIERA NEWARK | NJ | $47.45 |
| 518 | ELENA SARTISON | Last four digits-4045 | 6/8/2017 | USCUSTOMS ESTA APPL PMT | USCUSTOMS ESTA APPL INDIANAPOLIS | IN | $14.00 |
| 519 | ELENA SARTISON | Last four digits-4045 | 6/9/2017 | NII STARBUCKS HNL | NII STARBUCKS 221535 HONOLULU | HI | $22.72 |
| 520 | ELENA SARTISON | Last four digits-4045 | 6/9/2017 | HAWAIIAN AIRLINES | HAWAIIAN AIRLINES HONOLULU | HI | $25.00 |
| 521 | ELENA SARTISON | Last four digits-4045 | 6/13/2017 | LANCASTER EQUESTRIAN | LANCASTER EQUESTIAN RED BANK | NJ | $199.13 |
| 522 | ELENA SARTISON | Last four digits-4045 | 6/14/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO | NJ | $47.55 |
| 523 | ELENA SARTISON | Last four digits-4045 | 6/14/2017 | T-MOBILE IVR | TMOBILE POSTPAID IVR 800-937-8997 | WA | $106.88 |
| 524 | ELENA SARTISON | Last four digits-4045 | 6/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $118.40 |
| 525 | ELENA SARTISON | Last four digits-4045 | 6/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $37.99 |
| 526 | ELENA SARTISON | Last four digits-4045 | 6/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $114.14 |
| 527 | ELENA SARTISON | Last four digits-4045 | 6/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $57.75 |
| 528 | ELENA SARTISON | Last four digits-4045 | 6/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $139.04 |
| 529 | ELENA SARTISON | Last four digits-4045 | 6/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $10.86 |
| 530 | ELENA SARTISON | Last four digits-4045 | 6/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $22.55 |
| 531 | ELENA SARTISON | Last four digits-4045 | 6/17/2017 | UBER | UBER *US JUN16 VDO HELP.UBER.COM | CA | $16.18 |
| 532 | ELENA SARTISON | Last four digits-4045 | 6/17/2017 | AMERICAN AIRLINES WEB SAL | AMERICAN AIRLINES 800-433-7300 | TX | $914.46 |
| 533 | ELENA SARTISON | Last four digits-4045 | 6/17/2017 | AMERICAN AIRLINES WEB SAL | AMERICAN AIRLINES 800-433-7300 | TX | $914.46 |
| 534 | ELENA SARTISON | Last four digits-4045 | 6/17/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK | NY | $62.09 |
| 535 | ELENA SARTISON | Last four digits-4045 | 6/17/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK | NY | $4.63 |
| 536 | ELENA SARTISON | Last four digits-4045 | 6/19/2017 | VERIZON | VERIZONRECURRING PAY 800-VERIZON | FL | $40.68 |
| 537 | ELENA SARTISON | Last four digits-4045 | 6/19/2017 | DOVER SADDLERY | DV *9246138-1DOVRSDL 978-952-8062 | MA | $43.90 |
| 538 | ELENA SARTISON | Last four digits-4045 | 6/19/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO | NJ | $55.44 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 539 | ELENA SARTISON | Last four digits-4045 | 6/20/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO NJ | $30.53 |
| 540 | ELENA SARTISON | Last four digits-4045 | 6/20/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $10.85 |
| 541 | ELENA SARTISON | Last four digits-4045 | 6/20/2017 | THE UPS STORE #0611 | THE UPS STORE #0611 LINCROFT NJ | $8.32 |
| 542 | ELENA SARTISON | Last four digits-4045 | 6/20/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $32.15 |
| 543 | ELENA SARTISON | Last four digits-4045 | 6/21/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO NJ | $27.86 |
| 544 | ELENA SARTISON | Last four digits-4045 | 6/21/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $78.32 |
| 545 | ELENA SARTISON | Last four digits-4045 | 6/21/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $66.36 |
| 546 | ELENA SARTISON | Last four digits-4045 | 6/21/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $144.29 |
| 547 | ELENA SARTISON | Last four digits-4045 | 6/21/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $66.69 |
| 548 | ELENA SARTISON | Last four digits-4045 | 6/21/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $15.69 |
| 549 | ELENA SARTISON | Last four digits-4045 | 6/21/2017 | SHELL SERVICE STATION | SHELL SERVICE STATIO MARLBORO NJ | $24.00 |
| 550 | ELENA SARTISON | Last four digits-4045 | 6/21/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN NJ | $56.00 |
| 551 | ELENA SARTISON | Last four digits-4045 | 6/21/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $18.25 |
| 552 | ELENA SARTISON | Last four digits-4045 | 6/23/2017 | SUN REFINING & MARKETING | SUNOCO 0014324806 00 JACKSON NJ | $21.45 |
| 553 | ELENA SARTISON | Last four digits-4045 | 6/23/2017 | SUN REFINING & MARKETTING | SUNOCO 0014324806 00 JACKSON NJ | $26.04 |
| 554 | ELENA SARTISON | Last four digits-4045 | 6/23/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO NJ | $52.31 |
| 555 | ELENA SARTISON | Last four digits-4045 | 6/23/2017 | WALGREENS 04963 | WALGREENS #4963 0000 FREEHOLD NJ | $1.91 |
| 556 | ELENA SARTISON | Last four digits-4045 | 6/23/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $119.12 |
| 557 | ELENA SARTISON | Last four digits-4045 | 6/23/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $147.93 |
| 558 | ELENA SARTISON | Last four digits-4045 | 6/23/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $148.34 |
| 559 | ELENA SARTISON | Last four digits-4045 | 6/23/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $4.99 |
| 560 | ELENA SARTISON | Last four digits-4045 | 6/24/2017 | CIRQUE ITALIA 2 | CIRQUE ITALIA 2 0967 SARASOTA FL | $44.75 |
| 561 | ELENA SARTISON | Last four digits-4045 | 6/25/2017 | QUICKCHEK CORP 124 | QUICK CHEK FOOD STR BAYONNE NJ | $45.28 |
| 562 | ELENA SARTISON | Last four digits-4045 | 6/26/2017 | UBER | UBER *TRIP REXK6 HELP.UBER.COM CA | $14.90 |
| 563 | ELENA SARTISON | Last four digits-4045 | 6/26/2017 | SUN REFINING & MARKETING | SUNOCO 0014324806 00 JACKSON NJ | $34.09 |
| 564 | ELENA SARTISON | Last four digits-4045 | 6/26/2017 | HOME DEPOT 0926 | THE HOME DEPOT #0926 HAZLET NJ | $46.52 |
| 565 | ELENA SARTISON | Last four digits-4045 | 6/26/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS COLTS NECK NJ | $79.65 |
| 566 | ELENA SARTISON | Last four digits-4045 | 6/27/2017 | SUN REFINING & MARKETING | SUNOCO 0007697603 00 HOLMDEL NJ | $100.00 |
| 567 | ELENA SARTISON | Last four digits-4045 | 6/27/2017 | SUN REFINING & MARKETTING | SUNOCO 0007697603 00 HOLMDEL NJ | $39.00 |
| 568 | ELENA SARTISON | Last four digits-4045 | 6/27/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO NJ | $42.00 |
| 569 | ELENA SARTISON | Last four digits-4045 | 6/27/2017 | MAVIS DISCOUNT TIRE 383 | STS-MAVIS KEYPORT 38 KEYPORT NJ | $311.42 |
| 570 | ELENA SARTISON | Last four digits-4045 | 6/27/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4798 ABERDEEN NJ | $13.60 |
| 571 | ELENA SARTISON | Last four digits-4045 | 6/27/2017 | VESTA T-MOBILE | T-MOBILE 888-278-3397 OR | $80.16 |
| 572 | ELENA SARTISON | Last four digits-4045 | 6/28/2017 | PROPERTY PAYMENT-RENT | PROPERTY PAYMENT REN GOLETA CA | $758.05 |
| 573 | ELENA SARTISON | Last four digits-4045 | 6/28/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $47.16 |
| 574 | ELENA SARTISON | Last four digits-4045 | 6/28/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $11.97 |

| | A | B | C | D | E | | F |
|---|---|---|---|---|---|---|---|
| 575 | ELENA SARTISON | Last four digits-4045 | 6/28/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $116.15 |
| 576 | ELENA SARTISON | Last four digits-4045 | 6/28/2017 | HOME DEPOT 6911 | THE HOME DEPOT #6911 MORGANVILLE | NJ | $224.50 |
| 577 | ELENA SARTISON | Last four digits-4045 | 6/28/2017 | MARSHALLS M595 | MARSHALLS #0595 0000 FREEHOLD | NJ | $65.08 |
| 578 | ELENA SARTISON | Last four digits-4045 | 6/28/2017 | AA RESERVATIONS SALES | AMERICAN AIRLINES  PHOENIX | AZ | $148.30 |
| 579 | ELENA SARTISON | Last four digits-4045 | 6/28/2017 | AA RESERVATIONS SALES | AMERICAN AIRLINES  PHOENIX | AZ | $148.30 |
| 580 | ELENA SARTISON | Last four digits-4045 | 6/28/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN  NEW YORK | NY | $16.62 |
| 581 | ELENA SARTISON | Last four digits-4045 | 6/28/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN  NEW YORK | NY | $4.50 |
| 582 | ELENA SARTISON | Last four digits-4045 | 6/29/2017 | MARSHALLS M595 | MARSHALLS #0595 0000 FREEHOLD | NJ | $269.87 |
| 583 | ELENA SARTISON | Last four digits-4045 | 6/29/2017 | HOLLAND LLC | HOLLAND LLC 6S000000 JERSEY CITY | NJ | $11.96 |
| 584 | ELENA SARTISON | Last four digits-4045 | 6/29/2017 | BP FDMS CAT | BP#2142941HOLLAND LL JERSEY CITY | NJ | $27.35 |
| 585 | ELENA SARTISON | Last four digits-4045 | 6/29/2017 | AA ANCILLARY SALES | AMERICAN AIRLINES  800-433-7300 | TX | $92.62 |
| 586 | ELENA SARTISON | Last four digits-4045 | 6/29/2017 | AA ANCILLARY SALES | AMERICAN AIRLINES  800-433-7300 | TX | $92.62 |
| 587 | ELENA SARTISON | Last four digits-4045 | 6/29/2017 | US VIRGIN ISLANDS MCCY USD L | AMERICAN AIRLINES  ST THOMAS | | $55.00 |
| 588 | ELENA SARTISON | Last four digits-4045 | 6/29/2017 | US VIRGIN ISLANDS MCCY USD L | AMERICAN AIRLINES  ST THOMAS | | $55.00 |
| 589 | ELENA SARTISON | Last four digits-4045 | 6/30/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $73.88 |
| 590 | ELENA SARTISON | Last four digits-4045 | 6/30/2017 | MARSHALLS M595 | MARSHALLS #0595 0000 FREEHOLD | NJ | $0.00 |
| 591 | ELENA SARTISON | Last four digits-4045 | 6/30/2017 | LANCASTER EQUESTRIAN | LANCASTER EQUESTRIAN RED BANK | NJ | $408.21 |
| 592 | ELENA SARTISON | Last four digits-4045 | 6/30/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN  NEW YORK | NY | $19.63 |
| 593 | ELENA SARTISON | Last four digits-4045 | 6/30/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN  NEW YORK | NY | $8.66 |
| 594 | ELENA SARTISON | Last four digits-4045 | 7/1/2017 | UNIVERSAL STUDIO STORE | CW UNIVERSAL S104552 ORLANDO | FL | $19.02 |
| 595 | ELENA SARTISON | Last four digits-4045 | 7/3/2017 | ADYEN RECURRING | SOUNDCLOUDCONUS*MONT NEW YORK | US | $4.99 |
| 596 | ELENA SARTISON | Last four digits-4045 | 7/4/2017 | PORTOFINO BAY HOTEL | Portofino Bay Hotel ORLANDO | FL | $5.00 |
| 597 | ELENA SARTISON | Last four digits-4045 | 7/4/2017 | PORTOFINO BAY HOTEL | Portofino Bay Hotel ORLANDO | FL | $5.00 |
| 598 | ELENA SARTISON | Last four digits-4045 | 7/4/2017 | SEA WORLD-MRCHDSE | SEAWORLD-MRCHDSE  ORLANDO | FL | $11.61 |
| 599 | ELENA SARTISON | Last four digits-4045 | 7/4/2017 | SEA WORLD-MRCHDSE | SEAWORLD-MRCHDSE  ORLANDO | FL | $90.48 |
| 600 | ELENA SARTISON | Last four digits-4045 | 7/5/2017 | UBER | UBER  *TRIP OPXUL  HELP.UBER.COM | CA | $14.07 |
| 601 | ELENA SARTISON | Last four digits-4045 | 7/5/2017 | BEST BUY MOBILE 2921 | BEST BUY  029215 FREEHOLD | NJ | $138.93 |
| 602 | ELENA SARTISON | Last four digits-4045 | 7/5/2017 | BP FDMS CAT | BP#8235921HWY 34 LLC COLTS NECK | NJ | $48.49 |
| 603 | ELENA SARTISON | Last four digits-4045 | 7/6/2017 | THE GREEN LEAF PET RESORT & | THE GREEN LEAF PET R MILLSTONE TWP | NJ | $36.32 |
| 604 | ELENA SARTISON | Last four digits-4045 | 7/6/2017 | SUN REFINING & MARKETTING | SUNOCO 0327962700 03 SOUTH AMBOY | NJ | $36.14 |
| 605 | ELENA SARTISON | Last four digits-4045 | 7/6/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $25.09 |
| 606 | ELENA SARTISON | Last four digits-4045 | 7/6/2017 | FOOD COURT # 001081571 | FOOD COURT GS-815710 SOUTH AMBOY | NJ | $2.13 |
| 607 | ELENA SARTISON | Last four digits-4045 | 7/6/2017 | MARSHALLS M595 | MARSHALLS #0595 0000 FREEHOLD | NJ | $30.26 |
| 608 | ELENA SARTISON | Last four digits-4045 | 7/6/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN | NJ | $75.00 |
| 609 | ELENA SARTISON | Last four digits-4045 | 7/7/2017 | CITTA DELLE LUCI | 3 CITTA DELLE LUCI  LAS VEGAS | NV | $85.30 |
| 610 | ELENA SARTISON | Last four digits-4045 | 7/7/2017 | VTS A-NORTH LAS VEGAS CAB | VTS FRIAS A-NORTH LA LAS VEGAS | NV | $14.57 |

Case 3:22-cr-00015 Doc 2434 Filed 02/23/2011 Page 05

| | A | B | C | D | E | | F |
|---|---|---|---|---|---|---|---|
| 611 | ELENA SARTISON | Last four digits-4045 | 7/7/2017 | DELUXE TAXICAB SERVICE | DELUXE TAXI CA350019 LAS VEGAS | NV | $29.85 |
| 612 | ELENA SARTISON | Last four digits-4045 | 7/7/2017 | PARIS BAGUETTE #25 | PARIS BAGUETTE #25 P LAS VEGAS | NV | $55.53 |
| 613 | ELENA SARTISON | Last four digits-4045 | 7/7/2017 | HOUDINI'S VENETIAN | HOUDINI'S – VENETIAN LAS VEGAS | NV | $124.44 |
| 614 | ELENA SARTISON | Last four digits-4045 | 7/8/2017 | WEEDSB LLC | YCS YCS\3703 21st S LAS VEGAS | NV | $15.09 |
| 615 | ELENA SARTISON | Last four digits-4045 | 7/8/2017 | VTS UNION CAB | VTS FRIAS UNION CAB LAS VEGAS | NV | $12.30 |
| 616 | ELENA SARTISON | Last four digits-4045 | 7/8/2017 | NELLIS | VTS NELLIS VTS NELLI LAS VEGAS | NV | $11.54 |
| 617 | ELENA SARTISON | Last four digits-4045 | 7/8/2017 | VTS WHITTLESEA TAXI | VTS WHITTLESEA TAXI LAS VEGAS | NV | $12.01 |
| 618 | ELENA SARTISON | Last four digits-4045 | 7/8/2017 | VTS WHITTLESEA TAXI | VTS WHITTLESEA TAXI LAS VEGAS | NV | $8.35 |
| 619 | ELENA SARTISON | Last four digits-4045 | 7/8/2017 | BRIGHTON COLLECTIBLES 208 | BRIGHTON COLLECTIBLE LAS VEGAS | NV | $304.18 |
| 620 | ELENA SARTISON | Last four digits-4045 | 7/8/2017 | ANGL 49 | ANGL 49 403903900101 LAS VEGAS | NV | $64.87 |
| 621 | ELENA SARTISON | Last four digits-4045 | 7/8/2017 | THE DRUG STORE #18 | THE DRUG STORE LAS VEGAS | NV | $25.98 |
| 622 | ELENA SARTISON | Last four digits-4045 | 7/8/2017 | LULULEMON ATHLETICA 10626 | 10626FORUMSHOPS ATCA LAS VEGAS | NV | $316.09 |
| 623 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | THE DRUG STORE CAFE | THE DRUGSTORE CAFE 702-770-2540 | NV | $31.36 |
| 624 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | SHOWROOM SNACK BAR | SHOWROOM SNACK BAR 702-770-2540 | NV | $8.66 |
| 625 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | VENETIAN SHOWROOM BOX OF | TM -VENETIAN GONDOLA LAS VEGAS | NV | $87.00 |
| 626 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | WEEDSB LLC | YCS YCS\3703 21st S LAS VEGAS | NV | $13.20 |
| 627 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | VTS A-NORTH LAS VEGAS CAB | VTS FRIAS A-NORTH LA LAS VEGAS | NV | $28.70 |
| 628 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | VTS WHITTLESEA TAXI | VTS WHITTLESEA TAXI LAS VEGAS | NV | $22.81 |
| 629 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | VTS HENDERSON TAXI | VTS HENDERSON TAXI V LAS VEGAS | NV | $13.20 |
| 630 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | WHITE HOUSE BLACK MARKET# | WHBM #3628 000003628 LAS VEGAS | NV | $241.38 |
| 631 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | 139 MISURA TERRACE | 139-MISURA @ PARIS LAS VEGAS | NV | $53.97 |
| 632 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | CASHMAN ENTERPRISES | CASHMAN ENTERPRISES LAS VEGAS | NV | $53.01 |
| 633 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | CASHMAN ENTERPRISES | CASHMAN ENTERPRISES LAS VEGAS | NV | $64.95 |
| 634 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | HOUDINI'S NEW YORK N | HOUDINI'S NEW YORK N LAS VEGAS | NV | $27.05 |
| 635 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | VENETIAN KIOSK #1 | VENETIAN GONDOLA STO LAS VEGAS | NV | $83.09 |
| 636 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | TTT*A CAB TAXI | TTT*A CAB TAXI 00000 LAS VEGAS | NV | $20.21 |
| 637 | ELENA SARTISON | Last four digits-4045 | 7/10/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS COLTS NECK | NJ | $62.25 |
| 638 | ELENA SARTISON | Last four digits-4045 | 7/10/2017 | LINQ WHEELHOUSE LOUNGE | LINQ WHEELHOUSE LOUN LAS VEGAS | NV | $13.00 |
| 639 | ELENA SARTISON | Last four digits-4045 | 7/11/2017 | SUN REFINING & MARKETING | SUNOCO 0368298601 03 HAMILTON TWP | NJ | $2.13 |
| 640 | ELENA SARTISON | Last four digits-4045 | 7/11/2017 | SUN REFINING & MARKETTING | SUNOCO 0368298601 03 HAMILTON TWP | NJ | $31.82 |
| 641 | ELENA SARTISON | Last four digits-4045 | 7/11/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $730.71 |
| 642 | ELENA SARTISON | Last four digits-4045 | 7/11/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $138.49 |
| 643 | ELENA SARTISON | Last four digits-4045 | 7/11/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $161.91 |
| 644 | ELENA SARTISON | Last four digits-4045 | 7/11/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $227.55 |
| 645 | ELENA SARTISON | Last four digits-4045 | 7/11/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $37.83 |
| 646 | ELENA SARTISON | Last four digits-4045 | 7/11/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $38.15 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 647 | ELENA SARTISON | Last four digits-4045 | 7/11/2017 | DESERT CAB | DESERT CAB 084870017 LAS VEGAS    NV | $39.41 |
| 648 | ELENA SARTISON | Last four digits-4045 | 7/12/2017 | SUN REFINING & MARKETTING | SUNOCO 0007697603 00 HOLMDEL    NJ | $43.00 |
| 649 | ELENA SARTISON | Last four digits-4045 | 7/12/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO    NJ | $50.00 |
| 650 | ELENA SARTISON | Last four digits-4045 | 7/13/2017 | UBER | UBER *US JUL13 M72 HELP.UBER.COM    CA | $17.31 |
| 651 | ELENA SARTISON | Last four digits-4045 | 7/13/2017 | LANCASTER EQUESTRIAN | LANCASTER EQUESTRIAN RED BANK    NJ | $224.62 |
| 652 | ELENA SARTISON | Last four digits-4045 | 7/13/2017 | MICROSOFT STORE | MICROSOFT *STORE 0 MSBILL.INFO    WA | $160.30 |
| 653 | ELENA SARTISON | Last four digits-4045 | 7/14/2017 | UBER | UBER *US JUL14 OPK HELP.UBER.COM    CA | $25.66 |
| 654 | ELENA SARTISON | Last four digits-4045 | 7/14/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK    NY | $15.08 |
| 655 | ELENA SARTISON | Last four digits-4045 | 7/15/2017 | UBER | UBER *TRIP GU225 HELP.UBER.COM    CA | $11.31 |
| 656 | ELENA SARTISON | Last four digits-4045 | 7/15/2017 | UBER | UBER *US JUL15 OIX HELP.UBER.COM    CA | $9.24 |
| 657 | ELENA SARTISON | Last four digits-4045 | 7/16/2017 | UBER | UBER *TRIP ZTMVV HELP.UBER.COM    CA | $33.75 |
| 658 | ELENA SARTISON | Last four digits-4045 | 7/16/2017 | UBER | UBER *TRIP LYWKG HELP.UBER.COM    CA | $13.26 |
| 659 | ELENA SARTISON | Last four digits-4045 | 7/16/2017 | SAKS FIFTH AVE 655 | SAKS BROOKFIELD 655 NEW YORK    NY | $7,174.86 |
| 660 | ELENA SARTISON | Last four digits-4045 | 7/16/2017 | SAKS FIFTH AVE 655 | SAKS BROOKFIELD 655 NEW YORK    NY | $179.64 |
| 661 | ELENA SARTISON | Last four digits-4045 | 7/16/2017 | METLIFEPC | METLIFEPC    RUTHERFORD    NJ | $34.00 |
| 662 | ELENA SARTISON | Last four digits-4045 | 7/16/2017 | METLIFEPC | METLIFEPC    RUTHERFORD    NJ | $15.00 |
| 663 | ELENA SARTISON | Last four digits-4045 | 7/16/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK    NY | $73.24 |
| 664 | ELENA SARTISON | Last four digits-4045 | 7/17/2017 | UBER | UBER *US JUL16 WVU HELP.UBER.COM    CA | $5.00 |
| 665 | ELENA SARTISON | Last four digits-4045 | 7/17/2017 | UBER | UBER *TRIP SSJVL HELP.UBER.COM    CA | $19.75 |
| 666 | ELENA SARTISON | Last four digits-4045 | 7/17/2017 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK    NY | $37.49 |
| 667 | ELENA SARTISON | Last four digits-4045 | 7/18/2017 | T-MOBILE IVR | TMOBILE POSTPAID IVR 800-937-8997    WA | $152.85 |
| 668 | ELENA SARTISON | Last four digits-4045 | 7/18/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK    NY | $9.13 |
| 669 | ELENA SARTISON | Last four digits-4045 | 7/19/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO    NJ | $45.37 |
| 670 | ELENA SARTISON | Last four digits-4045 | 7/19/2017 | VERIZON | VERIZONRECURRING PAY 800-VERIZON    FL | $50.68 |
| 671 | ELENA SARTISON | Last four digits-4045 | 7/19/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $476.29 |
| 672 | ELENA SARTISON | Last four digits-4045 | 7/19/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO    NJ | $33.16 |
| 673 | ELENA SARTISON | Last four digits-4045 | 7/19/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO    NJ | $43.81 |
| 674 | ELENA SARTISON | Last four digits-4045 | 7/19/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO    NJ | $34.31 |
| 675 | ELENA SARTISON | Last four digits-4045 | 7/19/2017 | EAGLE GAS | EAGLE GAS 0000    FREEHOLD    NJ | $44.05 |
| 676 | ELENA SARTISON | Last four digits-4045 | 7/19/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK    NY | $9.13 |
| 677 | ELENA SARTISON | Last four digits-4045 | 7/20/2017 | OVATION TIX | TMANIA TKTS 85681141 NEW YORK    NY | $150.00 |
| 678 | ELENA SARTISON | Last four digits-4045 | 7/22/2017 | FIVE BELOW #317 | FIVE BELOW 317 00000 MANALAPAN    NJ | $5.34 |
| 679 | ELENA SARTISON | Last four digits-4045 | 7/22/2017 | BP FDMS CAT | BP#9228107FREEHOLD B FREEHOLD    NJ | $49.03 |
| 680 | ELENA SARTISON | Last four digits-4045 | 7/23/2017 | SUN REFINING & MARKETTING | SUNOCO 0014324806 00 JACKSON    NJ | $37.00 |
| 681 | ELENA SARTISON | Last four digits-4045 | 7/23/2017 | A C MOORE STORE 105 | AC MOORE STR 105    732-243-0658    NJ | $187.40 |
| 682 | ELENA SARTISON | Last four digits-4045 | 7/23/2017 | EYECHIC | EYECHIC 0662    MANALAPAN    NJ | $300.00 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 683 | ELENA SARTISON | Last four digits-4045 | 7/23/2017 | ASAPTRANS | ASAPTRANS 7547576031 FL | $150.00 |
| 684 | ELENA SARTISON | Last four digits-4045 | 7/24/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN NJ | $100.00 |
| 685 | ELENA SARTISON | Last four digits-4045 | 7/25/2017 | UBER | UBER *US JUL24 CKV HELP.UBER.COM CA | $12.07 |
| 686 | ELENA SARTISON | Last four digits-4045 | 7/25/2017 | UBER | UBER *US JUL24 IAW HELP.UBER.COM CA | $21.75 |
| 687 | ELENA SARTISON | Last four digits-4045 | 7/26/2017 | PROPERTY PAYMENT-RENT | PROPERTY PAYMENT REN GOLETA CA | $758.05 |
| 688 | ELENA SARTISON | Last four digits-4045 | 7/26/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $153.02 |
| 689 | ELENA SARTISON | Last four digits-4045 | 7/27/2017 | SALON BLUSH | SALON BLUSH 0000 MARLBORO NJ | $370.00 |
| 690 | ELENA SARTISON | Last four digits-4045 | 7/27/2017 | SALON BLUSH | SALON BLUSH 0000 MARLBORO NJ | $40.00 |
| 691 | ELENA SARTISON | Last four digits-4045 | 7/27/2017 | EYECHIC | EYECHIC 0662 MANALAPAN NJ | $300.00 |
| 692 | ELENA SARTISON | Last four digits-4045 | 7/28/2017 | SHELL OIL | SHELL OIL 5754570870 FREEHOLD NJ | $54.00 |
| 693 | ELENA SARTISON | Last four digits-4045 | 7/29/2017 | CITGO | REMINGTON 0000 CLARKSBURG NJ | $32.02 |
| 694 | ELENA SARTISON | Last four digits-4045 | 7/29/2017 | JOS A BANK #655 | JOSABANK CLOTHIERS 6 OLD BRIDGE NJ | $628.62 |
| 695 | ELENA SARTISON | Last four digits-4045 | 7/29/2017 | PANERA BREAD 601498 | PANERA BREAD #601498 OLD BRIDGE NJ | $4.89 |
| 696 | ELENA SARTISON | Last four digits-4045 | 7/30/2017 | SAKS FIFTH AVE 655 | SAKS BROOKFIELD 655 NEW YORK NY | $1,132.30 |
| 697 | ELENA SARTISON | Last four digits-4045 | 7/30/2017 | SAKS FIFTH AVE 655 | SAKS BROOKFIELD 655 NEW YORK NY | $0.00 |
| 698 | ELENA SARTISON | Last four digits-4045 | 7/31/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS COLTS NECK NJ | $51.15 |
| 699 | ELENA SARTISON | Last four digits-4045 | 7/31/2017 | BP FDMS CAT | BP#8235921HWY 34 LLC COLTS NECK NJ | $38.74 |
| 700 | ELENA SARTISON | Last four digits-4045 | 8/1/2017 | ADYEN RECURRING | SOUNDCLOUDCONUS*MONT NEW YORK US | $4.99 |
| 701 | ELENA SARTISON | Last four digits-4045 | 8/2/2017 | SAPNA WESTLEY MD | SAPNA WESTLEY MD 650 NEW YORK NY | $50.00 |
| 702 | ELENA SARTISON | Last four digits-4045 | 8/2/2017 | NET COST MARKET 10 | NET COST MARKET 10 MANALAPAN NJ | $199.77 |
| 703 | ELENA SARTISON | Last four digits-4045 | 8/2/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4797 HOLMDEL NJ | $22.00 |
| 704 | ELENA SARTISON | Last four digits-4045 | 8/3/2017 | UBER | UBER *US AUG03 JFD HELP.UBER.COM CA | $5.00 |
| 705 | ELENA SARTISON | Last four digits-4045 | 8/3/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $6.73 |
| 706 | ELENA SARTISON | Last four digits-4045 | 8/3/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $90.88 |
| 707 | ELENA SARTISON | Last four digits-4045 | 8/3/2017 | BP FDMS CAT | BP#2142941HOLLAND LL JERSEY CITY NJ | $34.35 |
| 708 | ELENA SARTISON | Last four digits-4045 | 8/3/2017 | PJSC Aeroflot | AEROFLOT MOSCOW | $613.46 |
| 709 | ELENA SARTISON | Last four digits-4045 | 8/4/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $9.13 |
| 710 | ELENA SARTISON | Last four digits-4045 | 8/5/2017 | SHELL OIL | SHELL OIL 5754482740 JERSEY CITY NJ | $30.20 |
| 711 | ELENA SARTISON | Last four digits-4045 | 8/5/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $4.63 |
| 712 | ELENA SARTISON | Last four digits-4045 | 8/5/2017 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK NY | $17.77 |
| 713 | ELENA SARTISON | Last four digits-4045 | 8/5/2017 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK NY | $20.77 |
| 714 | ELENA SARTISON | Last four digits-4045 | 8/5/2017 | ADYEN | SOUNDCLOUDCONUS*MONT NEW YORK US | $4.50 |
| 715 | ELENA SARTISON | Last four digits-4045 | 8/6/2017 | SUNOCO INSIDE SALES | MASCOT PETROLEUM CO JACKSON NJ | $21.77 |
| 716 | ELENA SARTISON | Last four digits-4045 | 8/8/2017 | FINNTACK USA, LLC | www.horze.com Watertown US | $219.98 |
| 717 | ELENA SARTISON | Last four digits-4045 | 8/9/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO NJ | $50.31 |
| 718 | ELENA SARTISON | Last four digits-4045 | 8/9/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO NJ | $89.48 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 719 | ELENA SARTISON | Last four digits-4045 | 8/9/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $321.26 |
| 720 | ELENA SARTISON | Last four digits-4045 | 8/9/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $193.75 |
| 721 | ELENA SARTISON | Last four digits-4045 | 8/10/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS COLTS NECK NJ | $68.90 |
| 722 | ELENA SARTISON | Last four digits-4045 | 8/10/2017 | BP FDMS CAT | BP#2050326VENTURE PE JERSEY CITY NJ | $22.60 |
| 723 | ELENA SARTISON | Last four digits-4045 | 8/10/2017 | SUNOCO INSIDE SALES | MASCOT PETROLEUM CO. JACKSON NJ | $35.85 |
| 724 | ELENA SARTISON | Last four digits-4045 | 8/10/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $11.10 |
| 725 | ELENA SARTISON | Last four digits-4045 | 8/10/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $17.70 |
| 726 | ELENA SARTISON | Last four digits-4045 | 8/11/2017 | T-MOBILE IVR | TMOBILE POSTPAID IVR 800-937-8997 WA | $111.26 |
| 727 | ELENA SARTISON | Last four digits-4045 | 8/11/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $12.12 |
| 728 | ELENA SARTISON | Last four digits-4045 | 8/12/2017 | UBER | UBER *US AUG11 AEX HELP.UBER.COM CA | $10.15 |
| 729 | ELENA SARTISON | Last four digits-4045 | 8/12/2017 | SUNOCO INSIDE SALES | SUNOCO 0014324806 00 JACKSON NJ | $42.00 |
| 730 | ELENA SARTISON | Last four digits-4045 | 8/12/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $9.13 |
| 731 | ELENA SARTISON | Last four digits-4045 | 8/13/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $50.45 |
| 732 | ELENA SARTISON | Last four digits-4045 | 8/14/2017 | UBER | UBER *TRIP 4MXJY HELP.UBER.COM CA | $24.03 |
| 733 | ELENA SARTISON | Last four digits-4045 | 8/14/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $100.47 |
| 734 | ELENA SARTISON | Last four digits-4045 | 8/14/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS COLTS NECK NJ | $55.98 |
| 735 | ELENA SARTISON | Last four digits-4045 | 8/14/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM 800-430-3376 GA | $57.71 |
| 736 | ELENA SARTISON | Last four digits-4045 | 8/14/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM 800-430-3376 GA | $28.04 |
| 737 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $235.29 |
| 738 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $21.06 |
| 739 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $203.57 |
| 740 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $58.53 |
| 741 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | A-GENERAL SEWER & PLUMBIN | A-GENERAL SEWER & PL FARMINGDALE NJ | $480.94 |
| 742 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN NJ | $54.00 |
| 743 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 9926 OLD BRIDGE NJ | $20.75 |
| 744 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM 800-430-3376 GA | $27.76 |
| 745 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM 800-430-3376 GA | $18.00 |
| 746 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM 800-430-3376 GA | $9.59 |
| 747 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM 800-430-3376 GA | $8.70 |
| 748 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM 800-430-3376 GA | $6.40 |
| 749 | ELENA SARTISON | Last four digits-4045 | 8/16/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $169.83 |
| 750 | ELENA SARTISON | Last four digits-4045 | 8/16/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $123.20 |
| 751 | ELENA SARTISON | Last four digits-4045 | 8/18/2017 | SALON BLUSH | SALON BLUSH 0000 MARLBORO NJ | $395.00 |
| 752 | ELENA SARTISON | Last four digits-4045 | 8/18/2017 | THE CONCEPT AVEDA | THE CONCEPT AVEDA 43 MARLBORO NJ | $75.00 |
| 753 | ELENA SARTISON | Last four digits-4045 | 8/21/2017 | VERIZON | VERIZONRECURRING PAY 800-VERIZON FL | $50.68 |
| 754 | ELENA SARTISON | Last four digits-4045 | 8/21/2017 | SUPERCUTS 9686 | SUPERCUTS SUPERCUTS MARLBORO NJ | $150.50 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 755 | ELENA SARTISON | Last four digits-4045 | 8/23/2017 | UBER | UBER *US AUG23 AID HELP.UBER.COM  CA | $24.83 |
| 756 | ELENA SARTISON | Last four digits-4045 | 8/23/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4797   JERSEY CITY   NJ | $32.29 |
| 757 | ELENA SARTISON | Last four digits-4045 | 8/23/2017 | SUNOCO INSIDE SALES | SUNOCO 0014324806 00 JACKSON       NJ | $41.23 |
| 758 | ELENA SARTISON | Last four digits-4045 | 8/23/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN  NEW YORK       NY | $16.84 |
| 759 | ELENA SARTISON | Last four digits-4045 | 8/24/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN  NEW YORK       NY | $60.73 |
| 760 | ELENA SARTISON | Last four digits-4045 | 8/25/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO      NJ | $95.00 |
| 761 | ELENA SARTISON | Last four digits-4045 | 8/25/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO      NJ | $36.17 |
| 762 | ELENA SARTISON | Last four digits-4045 | 8/25/2017 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS   NJ | $752.05 |
| 763 | ELENA SARTISON | Last four digits-4045 | 8/25/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS   COLTS NECK    NJ | $15.00 |
| 764 | ELENA SARTISON | Last four digits-4045 | 8/25/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN     NJ | $25.00 |
| 765 | ELENA SARTISON | Last four digits-4045 | 8/25/2017 | NET COST MARKET 10 | NET COST MARKET 10  MANALAPAN     NJ | $58.71 |
| 766 | ELENA SARTISON | Last four digits-4045 | 8/25/2017 | SUNOCO INSIDE SALES | SUNOCO 0014324806 00 JACKSON       NJ | $41.28 |
| 767 | ELENA SARTISON | Last four digits-4045 | 8/25/2017 | T-MOBILE IVR | TMOBILE POSTPAID IVR 800-937-8997    WA | $106.88 |
| 768 | ELENA SARTISON | Last four digits-4045 | 8/26/2017 | UBER | UBER *US AUG25 HIP HELP.UBER.COM   CA | $12.50 |
| 769 | ELENA SARTISON | Last four digits-4045 | 8/26/2017 | UBER | UBER *TRIP SSUHH  HELP.UBER.COM   CA | $21.63 |
| 770 | ELENA SARTISON | Last four digits-4045 | 8/26/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862  MARLBORO     NJ | $11.21 |
| 771 | ELENA SARTISON | Last four digits-4045 | 8/26/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862  MARLBORO     NJ | $15.00 |
| 772 | ELENA SARTISON | Last four digits-4045 | 8/26/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY   NJ | $86.30 |
| 773 | ELENA SARTISON | Last four digits-4045 | 8/26/2017 | SUNOCO INSIDE SALES | SUNOCO 0014324806 00 JACKSON       NJ | $35.57 |
| 774 | ELENA SARTISON | Last four digits-4045 | 8/27/2017 | UBER | UBER *US AUG26 GWE HELP.UBER.COM   CA | $21.60 |
| 775 | ELENA SARTISON | Last four digits-4045 | 8/27/2017 | HOME DEPOT 0957 | THE HOME DEPOT #0957 OLD BRIDGE     NJ | $68.40 |
| 776 | ELENA SARTISON | Last four digits-4045 | 8/29/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862  MARLBORO     NJ | $5.33 |
| 777 | ELENA SARTISON | Last four digits-4045 | 8/30/2017 | SUNOCO INSIDE SALES | SUNOCO 0014324806 00 JACKSON       NJ | $34.29 |
| 778 | ELENA SARTISON | Last four digits-4045 | 8/31/2017 | USPS SOUTH JERSEY | USPS PO 3344250513 0 LINCROFT     NJ | $49.50 |
| 779 | ELENA SARTISON | Last four digits-4045 | 9/1/2017 | ADYEN RECURRING | SOUNDCLOUDCONUS*MONT NEW YORK       US | $9.99 |
| 780 | ELENA SARTISON | Last four digits-4045 | 9/3/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO      NJ | $20.00 |
| 781 | ELENA SARTISON | Last four digits-4045 | 9/3/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO      NJ | $95.00 |
| 782 | ELENA SARTISON | Last four digits-4045 | 9/3/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO      NJ | $19.42 |
| 783 | ELENA SARTISON | Last four digits-4045 | 9/3/2017 | VZWIRELESS MY VZ VN | VZWIRELESS MY VZ VN  800-922-0204    FL | $240.18 |
| 784 | ELENA SARTISON | Last four digits-4045 | 9/5/2017 | CITGO OIL CO | HAZLET CITGO 0002529 HAZLET       NJ | $48.37 |
| 785 | ELENA SARTISON | Last four digits-4045 | 9/5/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY   NJ | $489.00 |
| 786 | ELENA SARTISON | Last four digits-4045 | 9/5/2017 | JUVA SKIN AND LASER CENT | JUVA SKIN AND LASER  NEW YORK    NY | $1,500.00 |
| 787 | ELENA SARTISON | Last four digits-4045 | 9/7/2017 | PROPERTY PAYMENT-RENT | PROPERTY PAYMENT REN GOLETA       CA | $758.05 |
| 788 | ELENA SARTISON | Last four digits-4045 | 9/7/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862  MARLBORO     NJ | $15.00 |
| 789 | ELENA SARTISON | Last four digits-4045 | 9/7/2017 | GODADDY.COM | GODADDY.COM    SCOTTSDALE    AZ | $59.88 |
| 790 | ELENA SARTISON | Last four digits-4045 | 9/9/2017 | UBER | UBER *US SEP09 651 HELP.UBER.COM   CA | $17.48 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 791 | ELENA SARTISON | Last four digits-4045 | 9/9/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $271.00 |
| 792 | ELENA SARTISON | Last four digits-4045 | 9/9/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $57.95 |
| 793 | ELENA SARTISON | Last four digits-4045 | 9/12/2017 | UNION FAMILY EYE CARE PC | UNION FAMILY EYECARE LINCROFT NJ | $152.00 |
| 794 | ELENA SARTISON | Last four digits-4045 | 9/13/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $83.82 |
| 795 | ELENA SARTISON | Last four digits-4045 | 9/13/2017 | A C MOORE STORE 105 | AC MOORE STR 105 732-243-0658 NJ | $30.44 |
| 796 | ELENA SARTISON | Last four digits-4045 | 9/13/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $103.94 |
| 797 | ELENA SARTISON | Last four digits-4045 | 9/13/2017 | COLTS HEAD VETERINARY SERVI | COLTS HEAD VETERINAR Millstone Township NJ | $185.00 |
| 798 | ELENA SARTISON | Last four digits-4045 | 9/14/2017 | AMAZON DIGITAL DOWNLOADS | AMAZON VIDEO ON DEMA AMZN.COM/BILL WA | $4.26 |
| 799 | ELENA SARTISON | Last four digits-4045 | 9/15/2017 | SHELL SERVICE STATION | SHELL SERVICE STATIO MARLBORO NJ | $3.50 |
| 800 | ELENA SARTISON | Last four digits-4045 | 9/15/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO NJ | $95.00 |
| 801 | ELENA SARTISON | Last four digits-4045 | 9/15/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO NJ | $22.00 |
| 802 | ELENA SARTISON | Last four digits-4045 | 9/15/2017 | DOVER SADDLERY | DV *9355827-1DOVRSDL 978-952-8062 MA | $199.88 |
| 803 | ELENA SARTISON | Last four digits-4045 | 9/15/2017 | USPS SOUTH JERSEY | USPS PO 3348600387 0 MARLBORO NJ | $17.69 |
| 804 | ELENA SARTISON | Last four digits-4045 | 9/16/2017 | JOE & THE JUICE | JOE & THE JUICE New York NY | $64.78 |
| 805 | ELENA SARTISON | Last four digits-4045 | 9/17/2017 | UBER | UBER *US SEP17 OFT HELP.UBER.COM CA | $8.51 |
| 806 | ELENA SARTISON | Last four digits-4045 | 9/17/2017 | UBER | UBER *US SEP17 VFS HELP.UBER.COM CA | $17.76 |
| 807 | ELENA SARTISON | Last four digits-4045 | 9/17/2017 | UBER | UBER *TRIP KRFV5 HELP.UBER.COM CA | $17.25 |
| 808 | ELENA SARTISON | Last four digits-4045 | 9/17/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | $10.02 |
| 809 | ELENA SARTISON | Last four digits-4045 | 9/18/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | $90.83 |
| 810 | ELENA SARTISON | Last four digits-4045 | 9/18/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $26.24 |
| 811 | ELENA SARTISON | Last four digits-4045 | 9/19/2017 | VERIZON | VERIZONRECURRING PAY 800-VERIZON FL | $50.68 |
| 812 | ELENA SARTISON | Last four digits-4045 | 9/19/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $30.38 |
| 813 | ELENA SARTISON | Last four digits-4045 | 9/19/2017 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK NY | $3.79 |
| 814 | ELENA SARTISON | Last four digits-4045 | 9/20/2017 | DOVER SADDLERY | DV *9355827-2DOVRSDL 978-952-8062 MA | $20.90 |
| 815 | ELENA SARTISON | Last four digits-4045 | 9/20/2017 | THE PHOENICIAN RESORT | THE PHOENICIAN DININ SCOTTSDALE AZ | $25.52 |
| 816 | ELENA SARTISON | Last four digits-4045 | 9/20/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | $36.67 |
| 817 | ELENA SARTISON | Last four digits-4045 | 9/21/2017 | THE PHOENICIAN RESORT | THE PHOENICIAN DININ SCOTTSDALE AZ | $13.03 |
| 818 | ELENA SARTISON | Last four digits-4045 | 9/21/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | $7.85 |
| 819 | ELENA SARTISON | Last four digits-4045 | 9/21/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | $9.99 |
| 820 | ELENA SARTISON | Last four digits-4045 | 9/22/2017 | UBER | UBER *US SEP21 E4U HELP.UBER.COM CA | $5.99 |
| 821 | ELENA SARTISON | Last four digits-4045 | 9/22/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | $14.95 |
| 822 | ELENA SARTISON | Last four digits-4045 | 9/23/2017 | #47 OCEAN PRIME BEVERLY H | OCEAN PRIME 47 OCEAN BEVERLY HILLS CA | $8.00 |
| 823 | ELENA SARTISON | Last four digits-4045 | 9/23/2017 | T3 PUEBLO DEL TQULRIA#55 | PUEBLO DEL TEQ T3 PH PHOENIX AZ | $8.00 |
| 824 | ELENA SARTISON | Last four digits-4045 | 9/23/2017 | CENTURY TWENTY ONE #72 | CENTURY TWENTY ONE # NEW YORK NY | $49.94 |
| 825 | ELENA SARTISON | Last four digits-4045 | 9/25/2017 | LE DISTRICT FLORAL | LE DISTRICT NEW YORK NY | $65.53 |
| 826 | ELENA SARTISON | Last four digits-4045 | 9/25/2017 | VERIZONCOMFIQS | VERIZON ONETIMEPAY VERIZON.COM FL | $50.68 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 827 | ELENA SARTISON | Last four digits-4045 | 9/25/2017 | JFK DD ARRIVALS-6353175 | 6353175 - DUNKIN DON JAMAICA NY | $7.60 |
| 828 | ELENA SARTISON | Last four digits-4045 | 9/25/2017 | T-MOBILE IVR | TMOBILE POSTPAID IVR 800-937-8997 WA | $106.88 |
| 829 | ELENA SARTISON | Last four digits-4045 | 9/26/2017 | UBER | UBER *TRIP XFEJD HELP.UBER.COM CA | $10.23 |
| 830 | ELENA SARTISON | Last four digits-4045 | 9/26/2017 | UBER | UBER *TRIP OIDYO HELP.UBER.COM CA | $60.25 |
| 831 | ELENA SARTISON | Last four digits-4045 | 9/26/2017 | MULBERRY ICONIC MAGAZINES | MULBERRY ICONIC MAGA NEW YORK NY | $2.75 |
| 832 | ELENA SARTISON | Last four digits-4045 | 9/26/2017 | MATAWAN | NJMVC HAZLET NJMVC H HAZLET NJ | $10.88 |
| 833 | ELENA SARTISON | Last four digits-4045 | 9/26/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $24.34 |
| 834 | ELENA SARTISON | Last four digits-4045 | 9/26/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $429.68 |
| 835 | ELENA SARTISON | Last four digits-4045 | 9/26/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4797 JERSEY CITY NJ | $44.43 |
| 836 | ELENA SARTISON | Last four digits-4045 | 9/26/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | $65.50 |
| 837 | ELENA SARTISON | Last four digits-4045 | 9/27/2017 | LE DISTRICT RESTAURANT | HANOVER VENTURES MAR NEW YORK NY | $43.09 |
| 838 | ELENA SARTISON | Last four digits-4045 | 9/27/2017 | LE DISTRICT FLORAL | LE DISTRICT NEW YORK NY | $107.55 |
| 839 | ELENA SARTISON | Last four digits-4045 | 9/27/2017 | PROPERTY PAYMENT-RENT | PROPERTY PAYMENT REN GOLETA CA | $758.05 |
| 840 | ELENA SARTISON | Last four digits-4045 | 9/27/2017 | JUVA SKIN AND LASER CENT | JUVA SKIN AND LASER NEW YORK NY | $775.00 |
| 841 | ELENA SARTISON | Last four digits-4045 | 9/28/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4797 JERSEY CITY NJ | $37.61 |
| 842 | ELENA SARTISON | Last four digits-4045 | 9/28/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | $20.84 |
| 843 | ELENA SARTISON | Last four digits-4045 | 9/29/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $203.90 |
| 844 | ELENA SARTISON | Last four digits-4045 | 9/29/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $163.53 |
| 845 | ELENA SARTISON | Last four digits-4045 | 9/29/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $65.00 |
| 846 | ELENA SARTISON | Last four digits-4045 | 9/29/2017 | CHOBANI CAFE - SOHO | CHOBANI CAFE - SOHO. NEW YORK NY | $13.61 |
| 847 | ELENA SARTISON | Last four digits-4045 | 9/29/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4797 JERSEY CITY NJ | $55.40 |
| 848 | ELENA SARTISON | Last four digits-4045 | 9/29/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM 800-430-3376 GA. | $30.95 |
| 849 | ELENA SARTISON | Last four digits-4045 | 9/29/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM 800-430-3376 GA. | $29.41 |
| 850 | ELENA SARTISON | Last four digits-4045 | 9/29/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | $19.99 |
| 851 | ELENA SARTISON | Last four digits-4045 | 9/29/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | $12.95 |
| 852 | ELENA SARTISON | Last four digits-4045 | 9/29/2017 | AMAZON.COM LLC | AMAZON.COM AMZN.COM/BILL WA | $86.06 |
| 853 | ELENA SARTISON | Last four digits-4045 | 9/30/2017 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK NY | $18.98 |
| 854 | ELENA SARTISON | Last four digits-4045 | 10/1/2017 | SHELL SERVICE STATION | SHELL SERVICE STATIO MARLBORO NJ | $2.50 |
| 855 | ELENA SARTISON | Last four digits-4045 | 10/1/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO NJ | $86.76 |
| 856 | ELENA SARTISON | Last four digits-4045 | 10/1/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $70.63 |
| 857 | ELENA SARTISON | Last four digits-4045 | 10/1/2017 | ADYEN/RETAIL | SOUNDCLOUDCONUS NEW YORK US | $9.99 |
| 858 | ELENA SARTISON | Last four digits-4045 | 10/2/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | $12.27 |
| 859 | ELENA SARTISON | Last four digits-4045 | 10/3/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | $16.50 |
| 860 | ELENA SARTISON | Last four digits-4045 | 10/3/2017 | AMAZON.COM LLC | AMAZON.COM AMZN.COM/BILL WA | $11.22 |
| 861 | ELENA SARTISON | Last four digits-4045 | 10/3/2017 | AMAZON.COM LLC | AMAZON.COM AMZN.COM/BILL WA | $28.97 |
| 862 | ELENA SARTISON | Last four digits-4045 | 10/3/2017 | AMAZON.COM LLC | AMAZON.COM AMZN.COM/BILL WA | $35.94 |

| | A | B | C | D | E | | | F |
|---|---|---|---|---|---|---|---|---|
| 863 | ELENA SARTISON | Last four digits-4045 | 10/4/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL | | WA | $14.29 |
| 864 | ELENA SARTISON | Last four digits-4045 | 10/4/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL | | WA | $88.06 |
| 865 | ELENA SARTISON | Last four digits-4045 | 10/5/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM | 800-430-3376 | GA | $18.89 |
| 866 | ELENA SARTISON | Last four digits-4045 | 10/5/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM | 800-430-3376 | GA | $4.25 |
| 867 | ELENA SARTISON | Last four digits-4045 | 10/5/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM | 800-430-3376 | GA | $4.24 |
| 868 | ELENA SARTISON | Last four digits-4045 | 10/5/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL | | WA | $4.85 |

1040 (Form 1040) (12/15)

| **ADVERSARY PROCEEDING COVER SHEET**<br>(Instructions on Reverse) | **ADVERSARY PROCEEDING NO.** |
|---|---|

| PLAINTIFF(S)<br>HOWARD M. EHRENBERG IN HIS CAPACITY AS LIQUIDATING TRUSTEE OF ORION HEALTHCORP, INC., ET AL., | DEFENDANT(S)<br>ELENA SARTISON; 2 RIVER TERRACE APARTMENT 12J, LLC; CLODAGH BOWYER GREENE A/K/A CLODAGH BOWYER; ELLIOTT GREENE |
|---|---|

| ATTORNEY(S) (Firm Name, Address, Telephone No.)<br>Ilan D. Scharf, Esq.<br>Jeffrey P. Nolan, Esq. (*pro hac vice pending*)<br>Pachulski Stang Ziehl & Jones LLP<br>780 Third Avenue, 34th Floor<br>New York, NY 10017<br>Telephone: (212) 561-7700 | ATTORNEY(S) (If Known) |
|---|---|

| PARTY (Check One Box Only)<br>☐ Debtor   ☐ U.S. Trustee<br>☐ Creditor   ☒ Trustee   ☐ Other | PARTY (Check One Box Only)<br>☐ Debtor   ☐ U.S. Trustee<br>☐ Creditor   ☐ Trustee   ☒ Other |
|---|---|

**CAUSE OF ACTION** (Write a brief statement of cause of action, including all U.S. statutes involved.)
Avoidance and Recovery of (1) Fraudulent Transfers; and (2) Recovery of Avoided Transfers—11 U.S.C. §§ 544, 548 and 550

## NATURE OF SUIT
(Number up to 5 boxes with the lead cause of action as 1, first alternative cause as 2, second alternative cause as 3, etc.)

**FRBP 7001(1) - Recovery of Money/Property**
☐ 11 - Recovery of money/property - § 542 turnover of property
☐ 12 - Recovery of money/property - § 547 preference
☒ 13 - Recovery of money/property - § 548 fraudulent transfer
☐ 14 - Recovery of money/property - other

**FRBP 7001(2) - Validity, Priority or Extent of Lien**
☐ 21 - Validity, priority or extent of lien or other interest in property

**FRBP 7001(3) - Approval of Sale of Property**
☐ 31 - Approval of sale of property of estate and of a co-owner - § 363(h)

**FRBP 7001(4) - Objection/Revocation of Discharge**
☐ 41 - Objection/revocation of discharge - § 727(c), (d), (e)

**FRBP 7001(5) - Revocation of Confirmation**
☐ 51 - Revocation of confirmation

**FRBP 7001(6) - Dischargeability**
☐ 66 - Dischargeability - § 523(a)(1), (14), (14A) priority tax claims
☐ 62 - Dischargeability - § 523(a)(2), false pretenses, false representation, actual fraud
☐ 67 - Dischargeability - § 523(a)(4), fraud as fiduciary, embezzlement, larceny
**(continued next column)**

**FRBP 7001(6) - Dischargeability (continued)**
☐ 61 - Dischargeability - § 523(a)(5), domestic support
☐ 68 - Dischargeability - § 523(a)(6), willful and malicious injury
☐ 63 - Dischargeability - § 523(a)(8), student loan
☐ 64 - Dischargeability-§ 523 (a)(15), divorce or separation obligation (other than domestic support)
☐ 65 - Dischargeability - other

**FRBP 7001(7) - Injunctive Relief**
☐ 71 - Injunctive relief - imposition of stay
☐ 72 - Injunctive relief - other

**FRBP 7001(8) - Subordination of Claim or Interest**
☐ 81-Subordination of claim or interest

**FRBP 7001(9) - Declaratory Judgment**
☐ 91 - Declaratory judgment

**FRBP 7001(10) - Determination of Removed Action**
☐ 01 - Determination of removed claim or cause

**Other**
☐ SS-SIPA Case - 15 U.S.C. §§ 78aaa et seq.
☐ 02 - Other (e.g.,other actions that would have been brought in state court if unrelated to bankruptcy case)

| ☐ Check if this case involves a substantive issue of state law | ☐ Check if this is asserted to be a class action under FRCP 23 |
|---|---|
| ☐ Check if a jury trial is demanded in complaint | Demand: $5,064,964.16 |

Other Relief Sought:


American LegalNet, Inc.
www.FormsWorkFlow.com

161

1040 (Form 1040) (12/15), Page 2

## BANKRUPTCY CASE IN WHICH THIS ADVERSARY PROCEEDING ARISES

| NAME OF DEBTOR<br>ORION HEALTHCORP, INC, et al. | | BANKRUPTCY CASE NO.<br>18-71748 (AST) | |
|---|---|---|---|
| DISTRICT IN WHICH CASE IS PENDING<br>EASTERN DISTRICT OF NEW YORK | | DIVISION OFFICE | NAME OF JUDGE<br>Alan S. Trust |

### RELATED ADVERSARY PROCEEDING (IF ANY)

| PLAINTIFF | DEFENDANT | ADVERSARY PROCEEDING NO. |
|---|---|---|
| DISTRICT IN WHICH ADVERSARY PROCEEDING IS PENDING | DIVISION OFFICE | NAME OF JUDGE |

| SIGNATURE OF ATTORNEY (OR PLAINTIFF)<br><br>/s/ Ilan D. Scharf | PRINT NAME OF ATTORNEY (OR PLAINTIFF)<br>ILAN D. SCHARF |
|---|---|
| DATE<br>March 13, 2020 | |

### INSTRUCTIONS

The filing of a bankruptcy case creates an "estate" under the jurisdiction of the bankruptcy court which consists of all of the property of the debtor, wherever that property is located. Because the bankruptcy estate is so extensive and the jurisdiction of the court so broad, there may be lawsuits over the property or property rights of the estate. There also may be lawsuits concerning the debtor's discharge. If such a lawsuit is filed in a bankruptcy court, it is called an adversary proceeding.

A party filing an adversary proceeding must also complete and file Form 104, the Adversary Proceeding Cover Sheet. When completed, the cover sheet summarizes basic information on the adversary proceeding. The clerk of court needs the information to process the adversary proceeding and prepare required statistical reports on court activity.

The cover sheet and the information contained on it do not replace or supplement the filing and service of pleadings or other papers as required by law, the Bankruptcy Rules, or the local rules of court. The cover sheet, which is largely self - explanatory, must be completed by the plaintiff's attorney (or by the plaintiff, if the plaintiff is not represented by an attorney). A separate cover sheet must be submitted to the clerk for each complaint filed.

**Plaintiffs and Defendants.** Give the names of the plaintiffs and defendants exactly as they appear on the complaint.

**Attorneys.** Give the names and addresses of the attorneys, if known.

**Party.** Check the most appropriate box in the first column for the plaintiffs and the second column for the defendants.

**Demand.** Enter the dollar amount being demanded in the complaint.

**Signature.** This cover sheet must be signed by the attorney of record in the box on the second page of the form. If the plaintiff is represented by a law firm, a member of the firm must sign. If the plaintiff is pro se, that is, not represented by an attorney, the plaintiff must sign.

American LegalNet, Inc.
www.FormsWorkFlow.com

# EXHIBIT B

# NYS Department of State

## Division of Corporations

### Entity Information

The information contained in this database is current through March 12, 2020.

Selected Entity Name: 2 RIVER TERRACE APARTMENT 12J, LLC
Selected Entity Status Information

**Current Entity Name:** 2 RIVER TERRACE APARTMENT 12J, LLC
**DOS ID #:** 4868725
**Initial DOS Filing Date:** DECEMBER 23, 2015
**County:** NEW YORK
**Jurisdiction:** NEW YORK
**Entity Type:** DOMESTIC LIMITED LIABILITY COMPANY
**Current Entity Status:** ACTIVE

Selected Entity Address Information
**DOS Process (Address to which DOS will mail process if accepted on behalf of the entity)**
THE LIMITED LIABILITY COMPANY
2 RIVER TERRACE
APT. 12J
NEW YORK, NEW YORK, 10282
**Registered Agent**

NONE

This office does not require or maintain information regarding the names and addresses of members or managers of nonprofessional limited liability companies. Professional limited liability companies must include the name(s) and address(es) of the original members, however this

Entity Information

|  # of Shares | Type of Stock | $ Value per Share |
| --- | --- | --- |

No Information Available

*Stock information is applicable to domestic business corporations.

**Name History**

| Filing Date | Name Type | Entity Name |
| --- | --- | --- |
| DEC 23, 2015 | Actual | 2 RIVER TERRACE APARTMENT 12J, LLC |

A **Fictitious** name must be used when the **Actual** name of a foreign entity is unavailable for use in New York State. The entity must use the fictitious name when conducting its activities or business in New York State.

NOTE: New York State does not issue organizational identification numbers.

Search Results   New Search

Services/Programs  |  Privacy Policy  |  Accessibility Policy  |  Disclaimer  |  Return to DOS Homepage  |  Contact Us

# EXHIBIT C

# UNITED STATES BANKRUPTCY COURT
## Eastern District of New York

*NOTE: All documents filed in this matter must be identified by both*
*adversary and bankruptcy case numbers, case chapter and judge's initials.*

In re: Orion Healthcorp, Inc.                                   Bankruptcy Case No.: 8−18−71748−ast

Howard M. Ehrenberg

Plaintiff(s),

−against−                                                       Adversary Proceeding No. 8−20−08051−ast
Elena Sartison
2 River Terrace Apartment 12J, LLC
Clodagh Bowyer Greene a/k/a Clodagh Bowyer
Elliott Greene

Defendant(s)

## SUPPLEMENTAL SUMMONS IN AN ADVERSARY PROCEEDING

YOU ARE SUMMONED and required to submit a motion or answer to the complaint, which is attached to this summons, to the Clerk of the Bankruptcy Court within 30 days after the date of issuance of this summons, except that the United States and its offices and agencies shall submit a motion or answer to the complaint within 35 days.

| Address of Clerk: |
|---|
| **United States Bankruptcy Court** <br> **290 Federal Plaza** <br> **Central Islip, NY 11722** |

At the same time, you must also serve a copy of the motion or answer upon the plaintiff's attorney.

| Name and Address of Plaintiff's Attorney: |
|---|
| **Jeffrey P Nolan** <br> **Pachulski Stang Ziehl & Jones LLP** <br> **780 Third Avenue** <br> **34th Floor** <br> **New York, NY 10017** |

If you make a motion, your time to answer is governed by Bankruptcy Rule 7012.

IF YOU FAIL TO RESPOND TO THIS SUMMONS, YOUR FAILURE WILL BE DEEMED TO BE YOUR CONSENT TO ENTRY OF A JUDGMENT BY THE BANKRUPTCY COURT, AND JUDGMENT BY DEFAULT MAY BE TAKEN AGAINST YOU FOR THE RELIEF DEMANDED IN THE COMPLAINT.

Dated: July 9, 2020                                 Robert A. Gavin, Jr., Clerk of the Court

**Summons (AST)**[Summons in an Adversary Proceeding rev. 05/27/2016]

# EXHIBIT D

Attorney(s)    Pachulski Stang Ziehl Jones Law Offices
Index #    **8-20-08051-AST**
Purchased/Filed: July 9, 2020
State of New York
Court:    Bankruptcy
County:    Eastern Dist.

## AFFIDAVIT OF SERVICE -  SECRETARY OF STATE

Howard M. Ehrenberg in his Capacity as liquidating Trustee of Orin Healthcorp, Inc., et al

Plaintiff(s)

against

Elena Sartison, et al

Defendant(s)

| STATE OF NEW YORK ) | **DESCRIPTION OF PERSON SERVED:** | Approx. Age: 55 Yrs. |
|---|---|---|

COUNTY OF ALBANY  )SS
CITY OF ALBANY      )

Weight:  120 Lbs.  Height:  5' 0"  Sex:  Female  Color of skin:  White

Hair color:  Blonde   Other: _____

_____ Robert Guyette _____, being duly sworn, deposes and says: deponent is over the age of eighteen (18) years; is not a party to this action, and resides in the State of NY, and that on _____ July 10, 2020 _____, at  12:30PM , at the office of the  Secretary of State of the State of NY, located at 99 Washington Ave, 6th Fl, Albany, New York 12231 deponent served:
**Supplemental Summons in an Adversary Proceeding and Complaint with Exhibit A**

on
**2 River Terrace Apartment 12J, LLC**
,

the Defendant in this action, by delivering to and leaving with _____ Sue Zouky _____
AUTHORIZED AGENT in the Office of the Secretary of State, of the State of New York, personally at the Office of the Secretary of State of the State of New York, two (2) true copies  thereof and that at the time of making such service, deponent paid said Secretary of State a fee of  $40  dollars; That said service was made pursuant to Section  LIMITED LIABILITY COMPANY LAW §303.

Deponent further says that deponent knew the person so served as aforesaid to be the agent in the Office of the Secretary of State of the State of New York, duly authorized to accept such service on behalf of said defendant.

Sworn to before me on this

10th  day of _____ July 2020 _____

YVONNE STRAIN
NOTARY PUBLIC, State of New York
01ST6314054, Schenectady
Commission Expires  November 3, 2022

Robert Guyette

**Invoice·Work Order #** 2018345
Attorney File #  **Ehrenberg**

## EXHIBIT E

| From: | Paul Parmar <paulparmar@outlook.com> |
|---|---|
| Sent: | Thursday, April 12, 2018 10:52 AM |
| To: | Davidson, Margaret; Brady, Micky |
| Cc: | samzaharis@hotmail.com; Larry Pittinsky |
| Subject: | RE: arrears – 12J |

What is click pay ? can you send me how to do that pl.

**From:** Davidson, Margaret [mailto:Margaret.Davidson@ellimanpm.com]
**Sent:** Thursday, April 12, 2018 10:28 AM
**To:** Brady, Micky ; Paul Parmar
**Cc:** samzaharis@hotmail.com; Larry Pittinsky
**Subject:** RE: arrears – 12J

Payment can be made with a credit card by click pay.

Margaret Davidson
Collections Dept
Douglas Elliman Property Management
675 Third Avenue
New York, NY 10017
Phone- 212-692-8457
Fax- 646-843-2437
margaret.davidson@ellimanpm.com

 DouglasElliman
PROPERTY MANAGEMENT

**From:** Brady, Micky
**Sent:** Thursday, April 12, 2018 6:56 AM
**To:** Paul Parmar <paulparmar@outlook.com>
**Cc:** samzaharis@hotmail.com; Davidson, Margaret <Margaret.Davidson@ellimanpm.com>; Larry Pittinsky <larry@rpllplaw.com>
**Subject:** Re: arrears – 12J

There is an add on Airbnb for the unit. I'm out of town . Will ask Margaret to address how payment can be made.

Sent from my iPhone

On Apr 12, 2018, at 5:41 AM, Paul Parmar <paulparmar@outlook.com> wrote:

> Micky,
>
> I think there is some confusion about something, since Jan 2018 there has been a total of 3 different occasions I had guests visiting and staying with me
> 1. Jan 1 had my Cousins from London come and stay there for 3 days they were on their way back from vacation in Orlando.

1

2. March My Sister and Brother in law were visiting from Bombay and stayed for 5 days, but I stayed there with them for all the 5 days.
3. April My Girlfriends Parents were staying there for 5 days, She is travelling with me and we are flying back tonight and will be in city tomorrow.

Coming back to the payments that were not made, please inform me how we can take care of it right away please

Paul.

**From:** Brady, Micky [mailto:Micky.Brady@ellimanpm.com]
**Sent:** Monday, April 9, 2018 12:53 PM
**To:** Paul Parmar <paulparmar@outlook.com>; samzaharis@hotmail.com
**Ce:** Davidson, Margaret <Margaret.Davidson@ellimanpm.com>; Larry Pittinsky <larry@rpllplaw.com>
**Subject:** RE: arrears - 12J

Please respond on your using the unit as an Airbnb.

Micky Brady
Douglas Elliman Property Management
Managing Director
675 3rd Avenue | New York, NY 10017
T 212-692-8346 | F 646-843-2482 |
micky.brady@ellimanpm.com

**From:** Paul Parmar [mailto:paulparmar@outlook.com]
**Sent:** Monday, April 9, 2018 12:45 PM
**To:** Brady, Micky <Micky.Brady@ellimanpm.com>; samzaharis@hotmail.com
**Ce:** Davidson, Margaret <Margaret.Davidson@ellimanpm.com>
**Subject:** arrears - 12J

Hello Micky,

Good afternoon.

I am terribly sorry for this mix up, Sam who used to be in charge of the payments left for Australia for six months just before Christmas and the work was handed to another assistant and she kept logging into the portal which kept giving her message no payments are due at this point and she did not make any payments, I am travelling and in Abu Dhabi back on Thursday. I want to make this right and would like to make a good will gesture by making up for this mistake and making next 5 payments in advance.

Please let me know how should I do this.

Regards

Paul.

+1(848)-444-8000

Disclaimer

The information contained in this communication from the sender is confidential. It is intended solely for use by the recipient and others authorized to receive it. If you are not the recipient, you are hereby notified that any disclosure, copying, distribution or taking action in relation of the contents of this information is strictly prohibited and may be unlawful.

This email has been scanned for viruses and malware, and may have been automatically archived by Mimecast Ltd, an innovator in Software as a Service (SaaS) for business. Providing a safer and more useful place for your human generated data. Specializing in; Security, archiving and compliance. To find out more Click Here.

Disclaimer

The information contained in this communication from the sender is confidential. It is intended solely for use by the recipient and others authorized to receive it. If you are not the recipient, you are hereby notified that any disclosure, copying, distribution or taking action in relation of the contents of this information is strictly prohibited and may be unlawful.

This email has been scanned for viruses and malware, and may have been automatically archived by Mimecast Ltd, an innovator in Software as a Service (SaaS) for business. Providing a safer and more useful place for your human generated data. Specializing in; Security, archiving and compliance. To find out more Click Here.

1

# EXHIBIT F



| NYC DEPARTMENT OF FINANCE OFFICE OF THE CITY REGISTER | 2016022600996004001E2E8A |
|---|---|

This page is part of the instrument. The City Register will rely on the information provided by you on this page for purposes of indexing this instrument. The information on this page will control for indexing purposes in the event of any conflict with the rest of the document.

## RECORDING AND ENDORSEMENT COVER PAGE — PAGE 1 OF 4

Document ID: 2016022600996004
Document Type: POWER OF ATTORNEY
Document Page Count: 3

Document Date: 02-19-2016
Preparation Date: 02-26-2016

**PRESENTER:**
FIDELITY NATIONAL TITLE INS. COMPANY
485 LEXINGTON AVENUE, 18TH FLOOR
NEW YORK, NY 10017
212-481-5858
kat.lam@fnf.com/ title no. 15-37781-NYM

**RETURN TO:**
DOUGLAS ELLIMAN PROPERTY MANAGEMENT
675 THIRD AVENUE
NEW YORK, NY 10017
Tara Brown

## PROPERTY DATA

| Borough | Block | Lot | Unit | Address |
|---|---|---|---|---|
| MANHATTAN | 16 | 3741 | Entire Lot 12J | 2 RIVER TERRACE |

Property Type: SINGLE RESIDENTIAL CONDO UNIT

## CROSS REFERENCE DATA

CRFN_____ or DocumentID_____ or _____Year____Reel___Page____ or File Number_____

## PARTIES

**PARTY ONE:**
2 RIVER TERRACE APARTMENT 12J, LLC
C/O ROBINSON BROG LEIWAND GREENE
GENOVESE & GLUCK,, 875 THIRD AVENUE
NEW YORK, NY 10022

**PARTY TWO:**
RIBERHOUSE ON ROCKEFELLER PARK
C/O DOUGLAS ELLIMAN PROPERTY MANAGEMENT,
675 THIRD AVENUE
NEW YORK, NY 10017

## FEES AND TAXES

| Mortgage : | | | Filing Fee: | |
|---|---|---|---|---|
| Mortgage Amount: | $ | 0.00 | | $ 0.00 |
| Taxable Mortgage Amount: | $ | 0.00 | NYC Real Property Transfer Tax: | |
| Exemption: | | | | $ 0.00 |
| TAXES: County (Basic): | $ | 0.00 | NYS Real Estate Transfer Tax: | |
| City (Additional): | $ | 0.00 | | $ 0.00 |
| Spec (Additional): | $ | 0.00 | | |
| TASF: | $ | 0.00 | RECORDED OR FILED IN THE OFFICE | |
| MTA: | $ | 0.00 | OF THE CITY REGISTER OF THE | |
| NYCTA: | $ | 0.00 | CITY OF NEW YORK | |
| Additional MRT: | $ | 0.00 | Recorded/Filed 03-07-2016 10:41 | |
| TOTAL: | $ | 0.00 | City Register File No.(CRFN): 2016000076806 | |
| Recording Fee: | $ | 52.00 | | |
| Affidavit Fee: | $ | 0.00 | Annette M Hill | |

City Register Official Signature